**DISTRICT OF** ___New Jersey___

In re ___John & Grace Albano___

Case No. ___17-18140___
Reporting Period: ___July 2017___

## MONTHLY OPERATING REPORT
### (INDIVIDUAL WAGE EARNERS)

File with Court and submit copy to United States Trustee within 20 days after end of month

Include FORM MOR-1 (INDV) if debtor is a wage earner.
Substitute FORM MOR-2 (RE) for MOR-2 if case is a Single Asset Real Estate case.
Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 (INDV) | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CONT) | | |
| Copies of bank statements | | | |
| Cash disbursements journals | | | |
| Statement of Operations | | | |
| Balance Sheet | | | |
| Status of Postpetition Taxes | | | |
| Copies of IRS Form 6123 or payment receipt | | | |
| Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Postpetition Debts | | | |
| Listing of aged accounts payable | | | |
| Accounts Receivable Reconciliation and Aging | | | |
| Debtor Questionnaire | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that the documents attached to this report
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

Date ___8/16/17___

_____
Signature of Joint Debtor

Date ___8/16/17___

_____
Signature of Authorized Individual*

Date

_____
Printed Name of Authorized Individual

Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

FORM MOR (INDV)
(9/99)

In re_____ John Albano & Grace Albano_____     Case No._____17-18140-CMG_____
Debtor                                                             Reporting Period: ___JULY 1-31, 2017___

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .   Attach copies of the bank statements and the cash disbursements journal.   The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account.   [See MOR-1 (CONT)]

| | BANK ACCOUNTS | | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|---|
| | OPER. | PAYROLL | TAX | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | 58,959.01 | | | | 58,959.01 | | 0.00 | |
| | | | | | | | | |
| **RECEIPTS** | | | | | | | | |
| CASH SALES | | | | | 0.00 | | 0.00 | |
| ACCOUNTS RECEIVABLE | | | | | 0.00 | | 0.00 | |
| LOANS AND ADVANCES | | | | | 0.00 | | 0.00 | |
| SALE OF ASSETS | | | | | 0.00 | | 0.00 | |
| NET WAGES | 45,099.00 | | | | 45,099.00 | | 150,152.10 | |
| TRANSFERS (FROM DIP ACCTS) | | | | | 0.00 | | 0.00 | |
| TRANSFERS FROM PREVIOUS ACCTS | | | | | 0.00 | | 6,814.79 | |
| TOTAL RECEIPTS | 45,099.00 | | | | 45,099.00 | | 156,966.89 | |
| | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | |
| AUTO INSURANCE | 562.49 | | | | 562.49 | | 1,697.47 | |
| AUTO/LOCAL TRANSPORTATION | 2,186.77 | | | | 2,186.77 | | 5,773.99 | |
| BANK SERVICE CHARGES | | | | | 0.00 | | 25.00 | |
| CLOTHING/PERSONAL CARE | 3,292.78 | | | | 3,292.78 | | 7,531.04 | |
| DONATIONS | 100.00 | | | | 100.00 | | 225.00 | |
| EDUCATION | | | | | 0.00 | | 12,338.00 | |
| FOOD & SUNDRIES | 13,346.36 | | | | 13,346.36 | | 21,507.26 | |
| GIFTS | 200.00 | | | | 200.00 | | 1,750.00 | |
| HOUSEHOLD GOODS | 487.39 | | | | 487.39 | | 4,862.83 | |
| MEDICAL | 1,491.08 | | | | 1,491.08 | | 3,653.86 | |
| RENT | 3,200.00 | | | | 3,200.00 | | 12,800.00 | |
| REPAIRS & MAINTENANCE | 1,081.15 | | | | 1,081.15 | | 3,145.56 | |
| SUPPLIES | 20.00 | | | | 20.00 | | 44.20 | |
| TELEPHONE | 688.01 | | | | 688.01 | | 1,759.94 | |
| UTILITIES | 44.49 | | | | 44.49 | | 2,495.05 | |
| | | | | | | | | |
| TRANSFERS (TO DIP ACCTS) | | | | | | | | |
| | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| U.S. TRUSTEE QUARTERLY FEES | 650.00 | | | | 650.00 | | 650.00 | |
| COURT COSTS | | | | | | | | |
| TOTAL DISBURSEMENTS | 27,350.52 | | | | 27,350.52 | | 80,259.20 | |
| | | | | | | | | |
| NET CASH FLOW | 17,748.48 | | | | 17,748.48 | | 76,707.69 | |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | |
| | | | | | | | | |
| **CASH - END OF MONTH** | 76,707.49 | | | | 76,707.49 | | 76,707.69 | |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:   (FROM CURRENT MONTH ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | $ |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | $ |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | $ |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | $ |

In re_____ John Albano & Grace Albano_____     Case No. _____17-18140-CMG_____
       Debtor                        Reporting Period: _____ JULY 1-31, 2017

## BANK RECONCILIATIONS
### Continuation Sheet for MOR-1

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | 76,707.69 | | | | | | |
| | | | | | | | | |
| BANK BALANCE | | 76,506.20 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER : PETTY CASH | | 201.49 | | | | | | |
| ADJUSTED BANK BALANCE * | | 76,707.69 | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
|   balance per books | | | | | | | | |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **OTHER** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

# TD Bank

**America's Most Convenient Bank®**

T    **STATEMENT OF ACCOUNT**

JOHN M ALBANO
GRACE M ALBANO
DIP CASE 17-18140 DIST NJ
111 HUNT RD
FREEHOLD NJ  07728-8126

| | |
|---|---|
| Page: | 1 of 17 |
| Statement Period: | Jun 26 2017-Jul 25 2017 |
| Cust Ref #: | 4336897280-039-T-### |
| Primary Account #: | 433-6897280 |

## Chapter 11 Checking

JOHN M ALBANO
GRACE M ALBANO
DIP CASE 17-18140 DIST NJ

Account # 433-6897280

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 42,414.64 | Average Collected Balance | 56,013.95 |
| Deposits | 64,140.56 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 19.99 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 4,131.00 | Days in Period | 30 |
| Electronic Payments | 24,274.81 | | |
| Other Withdrawals | 4,900.00 | | |
| Ending Balance | 73,269.38 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/26 | DEPOSIT | 9,520.68 |
| 06/30 | DEPOSIT | 19,041.37 |
| 07/07 | DEPOSIT | 8,685.94 |
| 07/14 | DEPOSIT | 9,520.69 |
| 07/21 | DEPOSIT | 17,371.88 |
| | Subtotal: | 64,140.56 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/29 | POS CREDIT, *****45185633936, AUT 062917 DDA PURCH REF TARGET T  4955 US HIGH      HOWELL        * NJ | 19.99 |
| | Subtotal: | 19.99 |

**Checks Paid**    No. Checks: 4    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 06/29 | 143 | 3,200.00 | 07/21 | 145 | 181.00 |
| 07/20 | 144 | 100.00 | 07/24 | 146 | 650.00 |
| | | | | Subtotal: | 4,131.00 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

**1.** Your ending balance shown on this statement is:

**2.** List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

**3.** Subtotal by adding lines 1 and 2.

**4.** List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

**5.** Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| **❶ Ending Balance** | | 73,269.38 |
| **❷ Total Deposits** | + | |
| **❸ Sub Total** | | |
| **❹ Total Withdrawals** | - | |
| **❺ Adjusted Balance** | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

JOHN M ALBANO
GRACE M ALBANO
DIP CASE 17-18140 DIST NJ

| | |
|---|---|
| Page: | 3 of 17 |
| Statement Period: | Jun 26 2017-Jul 25 2017 |
| Cust Ref #: | 4336897280-039-T-### |
| Primary Account #: | 433-6897280 |

---

**DAILY ACCOUNT ACTIVITY**

## Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/26 | DEBIT POS, *****45185633936, AUT 062417 DDA PURCHASE<br>WHOLEFDS MAR 10 113 ROU    MARLBORO    * NJ | 115.58 |
| 06/26 | DEBIT POS, *****45185633936, AUT 062417 DDA PURCHASE<br>SHOPRITE FREEHOLD S1 3    FREEHOLD    * NJ | 113.51 |
| 06/26 | DEBIT POS, *****45185633936, AUT 062417 DDA PURCHASE<br>ULTA 795    MARLBORO    * NJ | 97.17 |
| 06/26 | DEBIT POS, *****45185633936, AUT 062617 DDA PURCH W/CB<br>TARGET T 4955 US HIGH    HOWELL    * NJ | 78.51 |
| 06/26 | DEBIT CARD PURCHASE, *****45185633936, AUT 062417 VISA DDA PUR<br>LUKOIL 57739    HOWELL    * NJ | 20.00 |
| 06/26 | DEBIT POS, *****45185633936, AUT 062417 DDA PURCHASE<br>WAWA FOOD MARKE    FREEHOLD    * NJ | 4.75 |
| 06/27 | ELECTRONIC PMT-WEB, VERIZON ONLINE PMT CKF****13488POS | 248.48 |
| 06/27 | DEBIT POS, *****45185633936, AUT 062717 DDA PURCH W/CB<br>02827 ACME    OLD BRIDGE    * NJ | 120.58 |
| 06/27 | DEBIT CARD PURCHASE, *****45185633936, AUT 062617 VISA DDA PUR<br>ORCHARD CLEANERS    COLTS NECK    * NJ | 102.45 |
| 06/28 | DEBIT CARD PURCHASE, *****45183719679, AUT 062617 VISA DDA PUR<br>NEW JERSEY E ZPASS    NEWARK    * NJ | 589.65 |
| 06/28 | DEBIT CARD PURCHASE, *****45185633936, AUT 062617 VISA DDA PUR<br>TUSCANY IV ITALIAN    MARLBORO    * NJ | 130.92 |
| 06/28 | DEBIT POS, *****45185633936, AUT 062817 DDA PURCH W/CB<br>STOP  SHOP 0815    HOWELL    * NJ | 114.15 |
| 06/28 | DEBIT POS, *****45185633936, AUT 062817 DDA PURCH W/CB<br>SHOPRITE FREEHOLD S1 3    FREEHOLD    * NJ | 92.87 |
| 06/28 | DEBIT POS, *****45185633936, AUT 062817 DDA PURCH W/CB<br>LORD  TAYLOR 059 RT    FREEHOLD    * NJ | 81.22 |
| 06/28 | DEBIT POS, *****45185633936, AUT 062817 DDA PURCH W/CB<br>TARGET T 4955 US HIGH    HOWELL    * NJ | 64.25 |
| 06/28 | DEBIT POS, *****45185633936, AUT 062817 DDA PURCHASE<br>FRANCESCA S  239 3710    FREEHOLD    * NJ | 26.70 |
| 06/28 | DEBIT CARD PURCHASE, *****45185633936, AUT 062717 VISA DDA PUR<br>WAWA 955    00009555    HOWELL    * NJ | 20.00 |
| 06/28 | DEBIT CARD PURCHASE, *****45183719679, AUT 062617 VISA DDA PUR<br>SERGIMMO SALUMERIA DC P    NEW YORK    * NY | 14.51 |
| 06/28 | DEBIT CARD PURCHASE, *****45185633936, AUT 062617 VISA DDA PUR<br>HALLMARK CREATIONS  875    FREEHOLD    * NJ | 12.25 |
| 06/28 | DEBIT CARD PURCHASE, *****45183719679, AUT 062717 VISA DDA PUR<br>ESSEN    NEW YORK    * NY | 11.81 |
| 06/28 | DEBIT CARD PURCHASE, *****45183719679, AUT 062617 VISA DDA PUR<br>7 ELEVEN 39308    NEW YORK    * NY | 9.37 |
| 06/28 | DEBIT CARD PURCHASE, *****45185633936, AUT 062717 VISA DDA PUR<br>COUNTRY FARM    ADELPHIA    * NJ | 8.97 |



# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

JOHN M ALBANO
GRACE M ALBANO
DIP CASE 17-18140 DIST NJ

| | |
|---|---|
| Page: | 4 of 17 |
| Statement Period: | Jun 26 2017-Jul 25 2017 |
| Cust Ref #: | 4336897280-039-T-### |
| Primary Account #: | 433-6897280 |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/29 | DEBIT CARD PURCHASE, *****45185633936, AUT 062817 VISA DDA PUR<br>A M DENTAL ARTS          MANALAPAN      * NJ | 250.00 |
| 06/29 | DEBIT POS, *****45185633936, AUT 062917 DDA PURCHASE<br>ANTHROPOLOGIE 0 617 BRO    SHREWSBURY    * NJ | 186.92 |
| 06/29 | DEBIT POS, *****45185633936, AUT 062917 DDA PURCH W/CB<br>SHOPRITE HOWELL S1 459      HOWELL        * NJ | 117.00 |
| 06/29 | DEBIT POS, *****45185633936, AUT 062917 DDA PURCH W/CB<br>WAL MART SUPER CENTER       HOWELL        * NJ | 116.42 |
| 06/29 | DEBIT CARD PURCHASE, *****45185633936, AUT 062817 VISA DDA PUR<br>LUSH FREEHOLD RCWY  685     FREEHOLD      * NJ | 64.82 |
| 06/29 | DEBIT CARD PURCHASE, *****45185633936, AUT 062817 VISA DDA PUR<br>TUSCANY IV ITALIAN       MARLBORO      * NJ | 27.13 |
| 06/29 | DEBIT CARD PURCHASE, *****45183719679, AUT 062817 VISA DDA PUR<br>ESSEN          NEW YORK      * NY | 8.71 |
| 06/29 | DEBIT CARD PURCHASE, *****45185633936, AUT 062717 VISA DDA PUR<br>STARBUCKS STORE 22993      FREEHOLD      * NJ | 5.08 |
| 06/29 | DEBIT CARD PURCHASE, *****45183719679, AUT 062717 VISA DDA PUR<br>APL  ITUNES COM BILL     866 712 7753  * CA | 0.99 |
| 06/30 | ELECTRONIC PMT-WEB, ALLY FIN AUTO ONLINE PMT CKF****13488POS | 558.94 |
| 06/30 | ELECTRONIC PMT-WEB, FSTENERGY JCPL ONLINE PMT CKF****13488POS | 540.46 |
| 06/30 | ELECTRONIC PMT-WEB, FSTENERGY JCPL ONLINE PMT CKF****13488POS | 289.59 |
| 06/30 | DEBIT POS, *****45185633936, AUT 063017 DDA PURCH W/CB<br>STOP  SHOP 0815          HOWELL        * NJ | 254.33 |
| 06/30 | TD ATM DEBIT, *****45185633936, AUT 063017 DDA WITHDRAW<br>3300 ROUTE 9          FREEHOLD      * NJ | 200.00 |
| 06/30 | DEBIT POS, *****45185633936, AUT 063017 DDA PURCH W/CB<br>WM SUPERC WAL MART SUP     HOWELL        * NJ | 140.76 |
| 06/30 | TDBANK BILL PAY CHECK,<br>FREEHOLD CARTAGE INC<br>CHECK# 995019 | 114.99 |
| 06/30 | DEBIT CARD PURCHASE, *****45185633936, AUT 062917 VISA DDA PUR<br>ROSARIOS DELI INC        FREEHOLD      * NJ | 54.88 |
| 06/30 | DEBIT POS, *****45185633936, AUT 063017 DDA PURCH W/CB<br>TARGET T  4955 US HIGH     HOWELL        * NJ | 41.70 |
| 06/30 | DEBIT CARD PURCHASE, *****45185633936, AUT 062917 VISA DDA PUR<br>HANDS ON          FREEHOLD      * NJ | 30.00 |
| 06/30 | DEBIT CARD PURCHASE, *****45185633936, AUT 062917 VISA DDA PUR<br>WAWA 955    00009555    HOWELL        * NJ | 20.00 |
| 06/30 | DEBIT CARD PURCHASE, *****45183719679, AUT 062917 VISA DDA PUR<br>ANDREWS COFFEE SHOP      NEW YORK      * NY | 18.95 |
| 06/30 | DEBIT POS, *****45183719679, AUT 063017 DDA PURCHASE<br>DUANE READE STO 460 8TH    NEW YORK      * NY | 16.09 |
| 06/30 | DEBIT CARD PURCHASE, *****45183719679, AUT 062817 VISA DDA PUR<br>7 ELEVEN 39308          NEW YORK      * NY | 8.35 |

# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

JOHN M ALBANO
GRACE M ALBANO
DIP CASE 17-18140 DIST NJ

| | |
|---|---|
| Page: | 5 of 17 |
| Statement Period: | Jun 26 2017-Jul 25 2017 |
| Cust Ref #: | 4336897280-039-T-### |
| Primary Account #: | 433-6897280 |

---

**DAILY ACCOUNT ACTIVITY**

## Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/30 | DEBIT CARD PURCHASE, *****45185633936, AUT 062817 VISA DDA PUR<br>STARBUCKS STORE 22993      FREEHOLD      * NJ | 4.54 |
| 06/30 | DEBIT CARD PURCHASE, *****45185633936, AUT 062817 VISA DDA PUR<br>STARBUCKS STORE 22993      FREEHOLD      * NJ | 4.54 |
| 07/03 | DEBIT POS, *****45185633936, AUT 070317 DDA PURCH W/CB<br>SHOPRITE HOWELL S1 459      HOWELL      * NJ | 184.39 |
| 07/03 | DEBIT POS, *****45185633936, AUT 070117 DDA PURCH W/CB<br>STOP  SHOP 0815      HOWELL      * NJ | 161.00 |
| 07/03 | DEBIT POS, *****45185633936, AUT 070317 DDA PURCH W/CB<br>STOP   SHOP 0815      HOWELL      * NJ | 152.00 |
| 07/03 | DEBIT CARD PURCHASE, *****45185633936, AUT 063017 VISA DDA PUR<br>SQ  THIRD AND OCEAN APPA    ASBURY PARK  * NJ | 112.00 |
| 07/03 | DEBIT POS, *****45185633936, AUT 070217 DDA PURCH W/CB<br>SHOPRITE FREEHOLD S1 3      FREEHOLD      * NJ | 97.26 |
| 07/03 | DEBIT CARD PURCHASE, *****45183719679, AUT 063017 VISA DDA PUR<br>TGI FRIDAYS  1577      FREEHOLD      * NJ | 83.93 |
| 07/03 | DEBIT CARD PURCHASE, *****45185633936, AUT 063017 VISA DDA PUR<br>ORCHARD CLEANERS      COLTS NECK  * NJ | 80.50 |
| 07/03 | DEBIT CARD PURCHASE, *****45185633936, AUT 070117 VISA DDA PUR<br>TODAYS NAILS      HOWELL      * NJ | 58.00 |
| 07/03 | DEBIT POS, *****45183719679, AUT 070117 DDA PURCHASE<br>WAL MART STORE      FREEHOLD      * NJ | 52.55 |
| 07/03 | DEBIT CARD PURCHASE, *****45183719679, AUT 070217 VISA DDA PUR<br>MAXIES TOPS  TEES      OCEAN GROVE  * NJ | 29.97 |
| 07/03 | DEBIT CARD PURCHASE, *****45183719679, AUT 063017 VISA DDA PUR<br>LAZ PARKING 590551      ASBURY PARK  * NJ | 25.00 |
| 07/03 | DEBIT CARD PURCHASE, *****45183719679, AUT 063017 VISA DDA PUR<br>SQ  EDDIE CONFETTI      ENGLISHTOWN  * NJ | 24.00 |
| 07/03 | DEBIT CARD PURCHASE, *****45183719679, AUT 070217 VISA DDA PUR<br>LAZ PARKING 590551      ASBURY PARK  * NJ | 20.00 |
| 07/03 | DEBIT CARD PURCHASE, *****45183719679, AUT 070217 VISA DDA PUR<br>JONES TREASURE GROVE      OCEAN GROVE  * NJ | 18.57 |
| 07/03 | DEBIT CARD PURCHASE, *****45183719679, AUT 070117 VISA DDA PUR<br>SQ  REFLECTIONS II      FREEHOLD      * NJ | 15.00 |
| 07/03 | DEBIT CARD PURCHASE, *****45185633936, AUT 070117 VISA DDA PUR<br>LUKOIL 57739      HOWELL      * NJ | 15.00 |
| 07/03 | DEBIT POS, *****45183719679, AUT 070317 DDA PURCHASE<br>TONYS FAMILY PH      FREEHOLD      * NJ | 13.58 |
| 07/03 | DEBIT CARD PURCHASE, *****45183719679, AUT 063017 VISA DDA PUR<br>ESSEN      NEW YORK      * NY | 12.46 |
| 07/03 | DEBIT CARD PURCHASE, *****45185633936, AUT 063017 VISA DDA PUR<br>WAWA 955    00009555      HOWELL      * NJ | 11.22 |
| 07/03 | DEBIT CARD PURCHASE, *****45185633936, AUT 070117 VISA DDA PUR<br>STARBUCKS STORE 22993      FREEHOLD      * NJ | 4.54 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

JOHN M ALBANO
GRACE M ALBANO
DIP CASE 17-18140 DIST NJ

| | |
|---|---|
| Page: | 6 of 17 |
| Statement Period: | Jun 26 2017-Jul 25 2017 |
| Cust Ref #: | 4336897280-039-T-### |
| Primary Account #: | 433-6897280 |

---

**DAILY ACCOUNT ACTIVITY**

## Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/03 | DEBIT CARD PURCHASE, *****45185633936, AUT 062917 VISA DDA PUR<br>STARBUCKS STORE 22993      FREEHOLD      * NJ | 4.54 |
| 07/03 | DEBIT CARD PURCHASE, *****45185633936, AUT 063017 VISA DDA PUR<br>STARBUCKS STORE 22993      FREEHOLD      * NJ | 4.54 |
| 07/05 | DEBIT CARD PURCHASE, *****45185633936, AUT 070417 VISA DDA PUR<br>WOOLLEYS FISH MARKET      HOWELL      * NJ | 353.11 |
| 07/05 | DEBIT POS, *****45185633936, AUT 070517 DDA PURCH W/CB<br>SHOPRITE HOWELL S1 459      HOWELL      * NJ | 237.02 |
| 07/05 | DEBIT CARD PURCHASE, *****45185633936, AUT 070417 VISA DDA PUR<br>TUSCANY IV ITALIAN      MARLBORO      * NJ | 210.02 |
| 07/05 | DEBIT CARD PURCHASE, *****45183719679, AUT 070117 VISA DDA PUR<br>BUFFALO WILD WINGS      MARLBORO      * NJ | 191.81 |
| 07/05 | DEBIT POS, *****45185633936, AUT 070517 DDA PURCH W/CB<br>STOP  SHOP 0815      HOWELL      * NJ | 191.66 |
| 07/05 | TDBANK BILL PAY CHECK, MATT SINGER<br>CHECK# 995024 | 180.00 |
| 07/05 | DEBIT POS, *****45185633936, AUT 070517 DDA PURCH W/CB<br>WM SUPERC WAL MART SUP      HOWELL      * NJ | 114.87 |
| 07/05 | DEBIT CARD PURCHASE, *****45183719679, AUT 070217 VISA DDA PUR<br>PORTA AT ASBURY      ASBURY PARK      * NJ | 94.47 |
| 07/05 | DEBIT POS, *****45185633936, AUT 070417 DDA PURCH W/CB<br>CVS PHARM 10363  4251      HOWELL      * NJ | 79.37 |
| 07/05 | DEBIT POS, *****45183719679, AUT 070417 DDA PURCHASE<br>COLTS NECK WINE      COLTS NECK      * NJ | 68.76 |
| 07/05 | DEBIT POS, *****45183719679, AUT 070517 DDA PURCHASE<br>GNC  2949 GNC 02949600 8      NEW YORK      * NY | 39.99 |
| 07/05 | DEBIT POS, *****45185633936, AUT 070517 DDA PURCHASE<br>SEPHORA 354 3710 ROUTE      FREEHOLD      * NJ | 36.34 |
| 07/05 | DEBIT POS, *****45183719679, AUT 070417 DDA PURCHASE<br>DELICIOUS ORCHA      COLTS NECK      * NJ | 21.10 |
| 07/05 | DEBIT CARD PURCHASE, *****45185633936, AUT 070317 VISA DDA PUR<br>EXXONMOBIL  47982863      FREEHOLD      * NJ | 20.00 |
| 07/05 | DEBIT CARD PURCHASE, *****45183719679, AUT 070317 VISA DDA PUR<br>ALLEN CREDIT  DEBT COUN   ACDCAS COM   * SD | 20.00 |
| 07/05 | DEBIT CARD PURCHASE, *****45183719679, AUT 070417 VISA DDA PUR<br>COUNTRY FARMS      COLTS NECK      * NJ | 18.61 |
| 07/05 | DEBIT CARD PURCHASE, *****45183719679, AUT 070317 VISA DDA PUR<br>SQ  ROOK COFFEE COL      COLTS NECK      * NJ | 15.15 |
| 07/05 | DEBIT CARD PURCHASE, *****45183719679, AUT 070317 VISA DDA PUR<br>LAZ PARKING 590551      ASBURY PARK      * NJ | 10.00 |
| 07/05 | DEBIT CARD PURCHASE, *****45185633936, AUT 070317 VISA DDA PUR<br>STARBUCKS STORE 22993      FREEHOLD      * NJ | 9.08 |
| 07/05 | DEBIT POS, *****45183719679, AUT 070517 DDA PURCHASE<br>NY PIZZA  413 8TH AVE      NEW YORK      * NY | 8.75 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

JOHN M ALBANO
GRACE M ALBANO
DIP CASE 17-18140 DIST NJ

| | |
|---|---|
| Page: | 7 of 17 |
| Statement Period: | Jun 26 2017-Jul 25 2017 |
| Cust Ref #: | 4336897280-039-T-### |
| Primary Account #: | 433-6897280 |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/06 | DEBIT POS, *****45185633936, AUT 070617 DDA PURCH W/CB<br>SHOPRITE HOWELL S1 459     HOWELL      * NJ | 147.49 |
| 07/06 | DEBIT POS, *****45185633936, AUT 070617 DDA PURCH W/CB<br>WAL MART SUPER CENTER     HOWELL      * NJ | 136.54 |
| 07/06 | DEBIT CARD PURCHASE, *****45183719679, AUT 070417 VISA DDA PUR<br>9TH AVENUE PIER     BELMAR      * NJ | 113.50 |
| 07/06 | DEBIT POS, *****45185633936, AUT 070617 DDA PURCH W/CB<br>BEDBATH BEYOND  4075 ROU    HOWELL      * NJ | 46.39 |
| 07/06 | DEBIT POS, *****45185633936, AUT 070617 DDA PURCH W/CB<br>WALGREENS STORE 3247 US    FREEHOLD     * NJ | 44.26 |
| 07/06 | DEBIT POS, *****45185633936, AUT 070617 DDA PURCHASE<br>AM EAGLE OTFIT          FREEHOLD     * NJ | 26.90 |
| 07/06 | DEBIT CARD PURCHASE, *****45185633936, AUT 070417 VISA DDA PUR<br>STARBUCKS STORE 22993     FREEHOLD     * NJ | 9.08 |
| 07/06 | DEBIT CARD PURCHASE, *****45183719679, AUT 070517 VISA DDA PUR<br>ESSEN          NEW YORK     * NY | 8.93 |
| 07/06 | DEBIT CARD PURCHASE, *****45185633936, AUT 070417 VISA DDA PUR<br>STARBUCKS STORE 22993     FREEHOLD     * NJ | 4.54 |
| 07/07 | DEBIT POS, *****45185633936, AUT 070717 DDA PURCHASE<br>ULTA  795          MARLBORO     * NJ | 187.00 |
| 07/07 | DEBIT POS, *****45185633936, AUT 070717 DDA PURCH W/CB<br>SHOPRITE HOWELL S1 459     HOWELL      * NJ | 125.36 |
| 07/07 | DEBIT POS, *****45185633936, AUT 070717 DDA PURCH W/CB<br>STOP   SHOP 0815      HOWELL      * NJ | 115.92 |
| 07/07 | DEBIT POS, *****45185633936, AUT 070717 DDA PURCH W/CB<br>WM SUPERC WAL MART SUP    HOWELL      * NJ | 86.20 |
| 07/07 | DEBIT POS, *****45185633936, AUT 070717 DDA PURCH W/CB<br>TARGET T  4955 US HIGH    HOWELL      * NJ | 68.48 |
| 07/07 | DEBIT POS, *****45185633936, AUT 070717 DDA PURCH W/CB<br>BEDBATH BEYOND  4075 ROU    HOWELL      * NJ | 56.02 |
| 07/07 | DEBIT POS, *****45185633936, AUT 070717 DDA PURCH W/CB<br>WALGREENS STORE 1020 US    HOWELL      * NJ | 41.02 |
| 07/07 | DEBIT CARD PURCHASE, *****45185633936, AUT 070617 VISA DDA PUR<br>HANDS ON          FREEHOLD     * NJ | 30.00 |
| 07/07 | DEBIT POS, *****45185633936, AUT 070717 DDA PURCH W/CB<br>WALGREENS STORE 4011 US    HOWELL      * NJ | 26.41 |
| 07/07 | DEBIT CARD PURCHASE, *****45185633936, AUT 070617 VISA DDA PUR<br>WAWA  955    00009555     HOWELL     * NJ | 20.00 |
| 07/07 | DEBIT CARD PURCHASE, *****45183719679, AUT 070617 VISA DDA PUR<br>BEST BAGEL  COFFEE      MANHATTAN   * NY | 16.51 |
| 07/07 | DEBIT CARD PURCHASE, *****45185633936, AUT 070617 VISA DDA PUR<br>DUNKIN  340485 Q35      FREEHOLD     * NJ | 5.64 |
| 07/07 | DEBIT CARD PURCHASE, *****45185633936, AUT 070517 VISA DDA PUR<br>STARBUCKS STORE 22993     FREEHOLD     * NJ | 4.54 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

JOHN M ALBANO
GRACE M ALBANO
DIP CASE 17-18140 DIST NJ

| | |
|---|---|
| Page: | 8 of 17 |
| Statement Period: | Jun 26 2017-Jul 25 2017 |
| Cust Ref #: | 4336897280-039-T-### |
| Primary Account #: | 433-6897280 |

---

### DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/10 | TDBANK BILL PAY CHECK, VERIZON WIRELESS<br>CHECK# 995025 | 507.00 |
| 07/10 | DEBIT POS, *****45185633936, AUT 070817 DDA PURCH W/CB<br>SHOPRITE HOWELL S1 459    HOWELL    * NJ | 197.89 |
| 07/10 | DEBIT POS, *****45185633936, AUT 070817 DDA PURCH W/CB<br>STOP  SHOP 0815        HOWELL    * NJ | 183.93 |
| 07/10 | DEBIT POS, *****45185633936, AUT 070817 DDA PURCH W/CB<br>STOP  SHOP 0815        HOWELL    * NJ | 169.42 |
| 07/10 | DEBIT POS, *****45185633936, AUT 071017 DDA PURCH W/CB<br>WHOLEFDS MAR 10 113 ROU    MARLBORO    * NJ | 161.57 |
| 07/10 | DEBIT CARD PURCHASE, *****45183719679, AUT 070717 VISA DDA PUR<br>EUROPA BAKERY        BROOKLYN    * NY | 134.35 |
| 07/10 | DEBIT POS, *****45185633936, AUT 071017 DDA PURCH W/CB<br>STOP  SHOP 0815        HOWELL    * NJ | 117.01 |
| 07/10 | DEBIT POS, *****45185633936, AUT 071017 DDA PURCH W/CB<br>WAL MART SUPER CENTER    HOWELL    * NJ | 107.93 |
| 07/10 | DEBIT CARD PURCHASE, *****45183719679, AUT 070817 VISA DDA PUR<br>TEMPLE GOURMET CHINESE    RED BANK    * NJ | 78.06 |
| 07/10 | DEBIT POS, *****45185633936, AUT 070917 DDA PURCH W/CB<br>TARGET T  4955 US HIGH    HOWELL    * NJ | 61.36 |
| 07/10 | DEBIT POS, *****45185633936, AUT 070917 DDA PURCHASE<br>SHOPRITE HOWELL S1 459    HOWELL    * NJ | 31.55 |
| 07/10 | DEBIT CARD PURCHASE, *****45183719679, AUT 070817 VISA DDA PUR<br>BP 8235921HWY 34 LLC      COLTS NECK    * NJ | 20.00 |
| 07/10 | DEBIT CARD PURCHASE, *****45183719679, AUT 070817 VISA DDA PUR<br>SQ  REFLECTIONS II      FREEHOLD    * NJ | 15.00 |
| 07/10 | DEBIT CARD PURCHASE, *****45183719679, AUT 070817 VISA DDA PUR<br>CARLOS BAKERY RED BANK    RED BANK    * NJ | 13.50 |
| 07/10 | DEBIT CARD PURCHASE, *****45185633936, AUT 070817 VISA DDA PUR<br>STARBUCKS STORE 22993      FREEHOLD    * NJ | 10.47 |
| 07/10 | DEBIT CARD PURCHASE, *****45183719679, AUT 070617 VISA DDA PUR<br>NY PIZZA SUPREMA        NEW YORK    * NY | 8.75 |
| 07/10 | DEBIT CARD PURCHASE, *****45185633936, AUT 070717 VISA DDA PUR<br>STARBUCKS STORE 22993      FREEHOLD    * NJ | 8.07 |
| 07/10 | DEBIT CARD PURCHASE, *****45183719679, AUT 070717 VISA DDA PUR<br>ESSEN            NEW YORK    * NY | 7.84 |
| 07/10 | DEBIT CARD PURCHASE, *****45183719679, AUT 070817 VISA DDA PUR<br>DOUGHBOYS          BELMAR    * NJ | 7.75 |
| 07/10 | DEBIT CARD PURCHASE, *****45185633936, AUT 070817 VISA DDA PUR<br>STARBUCKS STORE 02773    HOWELL    * NJ | 4.54 |
| 07/10 | DEBIT CARD PURCHASE, *****45185633936, AUT 070617 VISA DDA PUR<br>STARBUCKS STORE 22993      FREEHOLD    * NJ | 4.54 |
| 07/10 | DEBIT CARD PURCHASE, *****45185633936, AUT 070717 VISA DDA PUR<br>STARBUCKS STORE 22993      FREEHOLD    * NJ | 4.54 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

JOHN M ALBANO
GRACE M ALBANO
DIP CASE 17-18140 DIST NJ

| | |
|---|---|
| Page: | 9 of 17 |
| Statement Period: | Jun 26 2017-Jul 25 2017 |
| Cust Ref #: | 4336897280-039-T-### |
| Primary Account #: | 433-6897280 |

---

**DAILY ACCOUNT ACTIVITY**

## Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/10 | DEBIT CARD PURCHASE, *****45183719679, AUT 070917 VISA DDA PUR<br>SQ ROOK COFFEE COL        COLTS NECK    * NJ | 2.90 |
| 07/10 | DEBIT CARD PURCHASE, *****45183719679, AUT 070817 VISA DDA PUR<br>SQ ROOK COFFEE COL        COLTS NECK    * NJ | 2.90 |
| 07/11 | TD ATM DEBIT, *****45185633936, AUT 071117 DDA WITHDRAW<br>3300 ROUTE 9        FREEHOLD    * NJ | 300.00 |
| 07/11 | DEBIT POS, *****45185633936, AUT 071117 DDA PURCH W/CB<br>WAL MART SUPER CENTER      HOWELL      * NJ | 112.20 |
| 07/11 | DEBIT POS, *****45185633936, AUT 071117 DDA PURCH W/CB<br>SHOPRITE HOWELL S1 459      HOWELL      * NJ | 110.24 |
| 07/11 | DEBIT CARD PURCHASE, *****45185633936, AUT 071017 VISA DDA PUR<br>TUSCANY IV ITALIAN        MARLBORO      * NJ | 91.02 |
| 07/11 | DEBIT POS, *****45185633936, AUT 071117 DDA PURCH W/CB<br>BEDBATH BEYOND 4075 ROU      HOWELL      * NJ | 61.35 |
| 07/11 | DEBIT CARD PURCHASE, *****45185633936, AUT 071017 VISA DDA PUR<br>ASOS US SALES LLC        WWW ASOS COM  * DE | 43.50 |
| 07/11 | DEBIT POS, *****45185633936, AUT 071117 DDA PURCHASE<br>HANDS ON        FREEHOLD    * NJ | 30.00 |
| 07/11 | DEBIT CARD PURCHASE, *****45185633936, AUT 071017 VISA DDA PUR<br>FOREVER 21 COM        213 747 2121  * CA | 28.11 |
| 07/11 | DEBIT CARD PURCHASE, *****45183719679, AUT 071017 VISA DDA PUR<br>ESSEN        NEW YORK    * NY | 11.43 |
| 07/11 | DEBIT CARD PURCHASE, *****45183719679, AUT 070917 VISA DDA PUR<br>BROCK FARMS        COLTS NECK    * NJ | 9.60 |
| 07/12 | TD ATM DEBIT, *****45185633936, AUT 071217 DDA WITHDRAW<br>3300 ROUTE 9        FREEHOLD    * NJ | 200.00 |
| 07/12 | DEBIT POS, *****45185633936, AUT 071217 DDA PURCH W/CB<br>SHOPRITE HOWELL S1 459      HOWELL      * NJ | 116.66 |
| 07/12 | DEBIT POS, *****45185633936, AUT 071217 DDA PURCH W/CB<br>WM SUPERC WAL MART SUP      HOWELL      * NJ | 113.62 |
| 07/12 | DEBIT POS, *****45185633936, AUT 071217 DDA PURCH W/CB<br>WAL MART 2195        HOWELL      * NJ | 111.14 |
| 07/12 | DEBIT CARD PURCHASE, *****45185633936, AUT 071117 VISA DDA PUR<br>TODAYS NAILS        HOWELL      * NJ | 58.00 |
| 07/12 | DEBIT POS, *****45185633936, AUT 071217 DDA PURCH W/CB<br>WALGREENS STORE 1020 US      HOWELL      * NJ | 22.93 |
| 07/12 | DEBIT CARD PURCHASE, *****45185633936, AUT 071117 VISA DDA PUR<br>LUKOIL 57739        HOWELL      * NJ | 20.00 |
| 07/12 | DEBIT CARD PURCHASE, *****45183719679, AUT 071017 VISA DDA PUR<br>NY PIZZA SUPREMA        NEW YORK    * NY | 8.75 |
| 07/12 | DEBIT CARD PURCHASE, *****45185633936, AUT 071017 VISA DDA PUR<br>STARBUCKS STORE 07843      MORGANVILLE  * NJ | 4.54 |
| 07/12 | DEBIT CARD PURCHASE, *****45185633936, AUT 071117 VISA DDA PUR<br>MCDONALD S F1084        FREEHOLD    * NJ | 2.97 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# **TD** Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

JOHN M ALBANO
GRACE M ALBANO
DIP CASE 17-18140 DIST NJ

---

**DAILY ACCOUNT ACTIVITY**

## Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/13 | ELECTRONIC PMT-WEB, PROGRESSIVE INS ONLINE PMT CKF****13488POS | 562.49 |
| 07/13 | DEBIT POS, *****45183719679, AUT 071317 DDA PURCHASE<br>PAYOMATIC PAYOMATIC308    NEW YORK    * NY | 418.40 |
| 07/13 | DEBIT POS, *****45185633936, AUT 071317 DDA PURCH W/CB<br>02827 ACME          OLD BRIDGE    * NJ | 127.23 |
| 07/13 | DEBIT POS, *****45185633936, AUT 071317 DDA PURCH W/CB<br>WHOLEFDS MAR 10 113 ROU    MARLBORO    * NJ | 119.17 |
| 07/13 | TD ATM DEBIT, *****45183719679, AUT 071317 DDA WITHDRAW<br>469 7TH AVENUE        NEW YORK    * NY | 100.00 |
| 07/13 | DEBIT POS, *****45185633936, AUT 071317 DDA PURCH W/CB<br>BEDBATH BEYOND  4075 ROU    HOWELL    * NJ | 65.64 |
| 07/13 | DEBIT CARD PURCHASE, *****45185633936, AUT 071217 VISA DDA PUR<br>LUSH FREEHOLD RCWY  685    FREEHOLD    * NJ | 58.19 |
| 07/13 | DEBIT POS, *****45185633936, AUT 071317 DDA PURCH W/CB<br>CVS PHARM 10363  4251      HOWELL    * NJ | 50.13 |
| 07/13 | DEBIT POS, *****45185633936, AUT 071317 DDA PURCH W/CB<br>02827 ACME          OLD BRIDGE    * NJ | 24.65 |
| 07/13 | DEBIT CARD PURCHASE, *****45183719679, AUT 071217 VISA DDA PUR<br>SQ  GREGORYS COFFEE      NEW YORK    * NY | 5.85 |
| 07/13 | DEBIT CARD PURCHASE, *****45185633936, AUT 071117 VISA DDA PUR<br>STARBUCKS STORE 22993      FREEHOLD    * NJ | 4.54 |
| 07/13 | DEBIT CARD PURCHASE, *****45185633936, AUT 071117 VISA DDA PUR<br>STARBUCKS STORE 22993      FREEHOLD    * NJ | 4.54 |
| 07/14 | TD ATM DEBIT, *****45185633936, AUT 071417 DDA WITHDRAW<br>3300 ROUTE 9          FREEHOLD    * NJ | 200.00 |
| 07/14 | DEBIT POS, *****45185633936, AUT 071417 DDA PURCH W/CB<br>WAL MART SUPER CENTER      HOWELL    * NJ | 143.78 |
| 07/14 | DEBIT POS, *****45185633936, AUT 071417 DDA PURCH W/CB<br>SHOPRITE HOWELL S1 459    HOWELL    * NJ | 140.66 |
| 07/14 | DEBIT POS, *****45185633936, AUT 071417 DDA PURCH W/CB<br>STOP  SHOP 0815        HOWELL    * NJ | 140.25 |
| 07/14 | DEBIT POS, *****45185633936, AUT 071417 DDA PURCHASE<br>RAINBOW  1927 3681 ROUTE    FREEHOLD    * NJ | 78.22 |
| 07/14 | DEBIT POS, *****45185633936, AUT 071417 DDA PURCH W/CB<br>TARGET T  4955 US HIGH    HOWELL    * NJ | 51.81 |
| 07/14 | DEBIT CARD PURCHASE, *****45185633936, AUT 071317 VISA DDA PUR<br>CUZZINS PIZZERIA        FREEHOLD    * NJ | 50.75 |
| 07/14 | DEBIT CARD PURCHASE, *****45185633936, AUT 071317 VISA DDA PUR<br>LUKOIL 57739          HOWELL    * NJ | 20.00 |
| 07/14 | DEBIT CARD PURCHASE, *****45183719679, AUT 071317 VISA DDA PUR<br>ESSEN          NEW YORK    * NY | 9.42 |
| 07/14 | DEBIT CARD PURCHASE, *****45183719679, AUT 071317 VISA DDA PUR<br>BEST BAGEL  COFFEE        MANHATTAN    * NY | 9.09 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

JOHN M ALBANO
GRACE M ALBANO
DIP CASE 17-18140 DIST NJ

| | |
|---|---|
| Page: | 11 of 17 |
| Statement Period: | Jun 26 2017-Jul 25 2017 |
| Cust Ref #: | 4336897280-039-T-### |
| Primary Account #: | 433-6897280 |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/14 | DEBIT CARD PURCHASE, *****45185633936, AUT 071217 VISA DDA PUR<br>STARBUCKS STORE 22993     FREEHOLD     * NJ | 6.63 |
| 07/14 | DEBIT CARD PURCHASE, *****45185633936, AUT 071217 VISA DDA PUR<br>STARBUCKS STORE 22993     FREEHOLD     * NJ | 4.54 |
| 07/17 | DEBIT CARD PURCHASE, *****45183719679, AUT 071417 VISA DDA PUR<br>ABLE FORD OF NEW JERSEY     OLD BRIDGE     * NJ | 711.93 |
| 07/17 | DEBIT CARD PURCHASE, *****45183719679, AUT 071517 VISA DDA PUR<br>TST  TREEHAUS     NEW YORK     * NY | 369.98 |
| 07/17 | DEBIT CARD PURCHASE, *****45185633936, AUT 071417 VISA DDA PUR<br>ENTERPRISE RENT A CAR     FREEHOLD     * NJ | 218.56 |
| 07/17 | DEBIT CARD PURCHASE, *****45183719679, AUT 071517 VISA DDA PUR<br>44 1 2 CAFE     NEW YORK     * NY | 202.47 |
| 07/17 | DEBIT POS, *****45185633936, AUT 071617 DDA PURCH W/CB<br>SHOPRITE HOWELL S1 459     HOWELL     * NJ | 156.23 |
| 07/17 | DEBIT CARD PURCHASE, *****45185633936, AUT 071517 VISA DDA PUR<br>TUSCANY IV ITALIAN     MARLBORO     * NJ | 127.12 |
| 07/17 | DEBIT POS, *****45185633936, AUT 071717 DDA PURCH W/CB<br>SHOPRITE HOWELL S1 459     HOWELL     * NJ | 125.32 |
| 07/17 | DEBIT POS, *****45185633936, AUT 071717 DDA PURCH W/CB<br>STOP  SHOP 0815     HOWELL     * NJ | 111.99 |
| 07/17 | DEBIT POS, *****45185633936, AUT 071517 DDA PURCH W/CB<br>WM SUPERC WAL MART SUP     HOWELL     * NJ | 108.85 |
| 07/17 | DEBIT POS, *****45185633936, AUT 071717 DDA PURCH W/CB<br>TARGET T  4955 US HIGH     HOWELL     * NJ | 105.69 |
| 07/17 | TD ATM DEBIT, *****45185633936, AUT 071717 DDA WITHDRAW<br>3300 ROUTE 9     FREEHOLD     * NJ | 100.00 |
| 07/17 | DEBIT CARD PURCHASE, *****45183719679, AUT 071417 VISA DDA PUR<br>HINGS CHINESE RESTAURANT     FREEHOLD     * NJ | 93.85 |
| 07/17 | DEBIT POS, *****45185633936, AUT 071717 DDA PURCH W/CB<br>CVS PHARM 10363  4251     HOWELL     * NJ | 54.32 |
| 07/17 | DEBIT CARD PURCHASE, *****45183719679, AUT 071517 VISA DDA PUR<br>MP MANHATTAN PLAZA LLC     NEW YORK     * NY | 45.00 |
| 07/17 | DEBIT CARD PURCHASE, *****45183719679, AUT 071517 VISA DDA PUR<br>MP MANHATTAN PLAZA LLC     NEW YORK     * NY | 45.00 |
| 07/17 | DEBIT CARD PURCHASE, *****45185633936, AUT 071517 VISA DDA PUR<br>TREEHAUS  NY     NEW YORK     * NY | 33.17 |
| 07/17 | DEBIT CARD PURCHASE, *****45185633936, AUT 071517 VISA DDA PUR<br>HANDS ON     FREEHOLD     * NJ | 30.00 |
| 07/17 | DEBIT CARD PURCHASE, *****45183719679, AUT 071517 VISA DDA PUR<br>TREEHAUS  NY     NEW YORK     * NY | 27.22 |
| 07/17 | DEBIT CARD PURCHASE, *****45185633936, AUT 071617 VISA DDA PUR<br>TUSCANY IV ITALIAN     MARLBORO     * NJ | 27.03 |
| 07/17 | DEBIT CARD PURCHASE, *****45185633936, AUT 071617 VISA DDA PUR<br>WAWA  955     00009555     HOWELL     * NJ | 20.00 |

# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

JOHN M ALBANO
GRACE M ALBANO
DIP CASE 17-18140 DIST NJ

| | |
|---|---|
| Page: | 12 of 17 |
| Statement Period: | Jun 26 2017-Jul 25 2017 |
| Cust Ref #: | 4336897280-039-T-### |
| Primary Account #: | 433-6897280 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/17 | DEBIT POS, *****45183719679, AUT 071717 DDA PURCHASE<br>DUANE READE STO 460 8TH    NEW YORK    * NY | 19.50 |
| 07/17 | DEBIT CARD PURCHASE, *****45185633936, AUT 071517 VISA DDA PUR<br>TREEHAUS   NY        NEW YORK    * NY | 16.33 |
| 07/17 | DEBIT POS, *****45185633936, AUT 071517 DDA PURCHASE<br>OLD NAVY US 5897        FREEHOLD    * NJ | 14.49 |
| 07/17 | DEBIT CARD PURCHASE, *****45183719679, AUT 071417 VISA DDA PUR<br>ESSEN        NEW YORK    * NY | 11.11 |
| 07/17 | DEBIT POS, *****45185633936, AUT 071617 DDA PURCHASE<br>WHOLEFDS MAR 10 113 ROU    MARLBORO    * NJ | 10.68 |
| 07/17 | DEBIT CARD PURCHASE, *****45183719679, AUT 071517 VISA DDA PUR<br>SQ  ROOK COFFEE COL        COLTS NECK   * NJ | 10.30 |
| 07/17 | DEBIT CARD PURCHASE, *****45185633936, AUT 071417 VISA DDA PUR<br>EXXONMOBIL  99164469    ENGLISHTOWN  * NJ | 10.00 |
| 07/17 | DEBIT CARD PURCHASE, *****45183719679, AUT 071617 VISA DDA PUR<br>ASBURY PARK PARKING        ASBURY PARK   * NJ | 8.00 |
| 07/17 | DEBIT CARD PURCHASE, *****45185633936, AUT 071517 VISA DDA PUR<br>STARBUCKS STORE 07843    MORGANVILLE  * NJ | 7.33 |
| 07/17 | DEBIT CARD PURCHASE, *****45183719679, AUT 071617 VISA DDA PUR<br>SQ  ROOK COFFEE COL        COLTS NECK   * NJ | 6.45 |
| 07/17 | DEBIT CARD PURCHASE, *****45185633936, AUT 071417 VISA DDA PUR<br>STARBUCKS STORE 22993    FREEHOLD    * NJ | 4.54 |
| 07/17 | DEBIT CARD PURCHASE, *****45185633936, AUT 071417 VISA DDA PUR<br>STARBUCKS STORE 22993    FREEHOLD    * NJ | 4.54 |
| 07/17 | DEBIT CARD PURCHASE, *****45185633936, AUT 071517 VISA DDA PUR<br>STARBUCKS STORE 22993    FREEHOLD    * NJ | 4.54 |
| 07/18 | ELECTRONIC PMT-WEB, ALLY FIN AUTO ONLINE PMT CKF****13488POS | 558.94 |
| 07/18 | DEBIT POS, *****45183719679, AUT 071717 DDA PURCHASE<br>LOWE S  1035 2194 STAT    HOLMDEL    * NJ | 350.55 |
| 07/18 | DEBIT POS, *****45185633936, AUT 071817 DDA PURCH W/CB<br>WM SUPERC WAL MART SUP    HOWELL    * NJ | 133.45 |
| 07/18 | DEBIT POS, *****45185633936, AUT 071817 DDA PURCH W/CB<br>SHOPRITE HOWELL S1 459    HOWELL    * NJ | 118.58 |
| 07/18 | DEBIT POS, *****45185633936, AUT 071817 DDA PURCH W/CB<br>STOP  SHOP 0815        HOWELL    * NJ | 110.08 |
| 07/18 | TD ATM DEBIT, *****45185633936, AUT 071817 DDA WITHDRAW<br>3300 ROUTE 9        FREEHOLD    * NJ | 100.00 |
| 07/18 | DEBIT POS, *****45185633936, AUT 071817 DDA PURCHASE<br>BATH AND BODY WORKS 3353    FREEHOLD    * NJ | 48.09 |
| 07/18 | DEBIT CARD PURCHASE, *****45185633936, AUT 071617 VISA DDA PUR<br>STARBUCKS STORE 22993    FREEHOLD    * NJ | 12.88 |
| 07/18 | DEBIT POS, *****45183719679, AUT 071817 DDA PURCHASE<br>DUANE READE STO 460 8TH    NEW YORK    * NY | 11.93 |

---

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

JOHN M ALBANO
GRACE M ALBANO
DIP CASE 17-18140 DIST NJ

| | |
|---|---|
| Page: | 13 of 17 |
| Statement Period: | Jun 26 2017-Jul 25 2017 |
| Cust Ref #: | 4336897280-039-T-### |
| Primary Account #: | 433-6897280 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/18 | DEBIT CARD PURCHASE, *****45183719679, AUT 071717 VISA DDA PUR<br>ESSEN          NEW YORK      * NY | 9.47 |
| 07/18 | ELECTRONIC PMT-WEB, NEW JERSEY GAS ONLINE PMT CKF****13488POS | 8.84 |
| 07/18 | DEBIT CARD PURCHASE, *****45185633936, AUT 071617 VISA DDA PUR<br>STARBUCKS STORE 22993      FREEHOLD      * NJ | 4.54 |
| 07/19 | DEBIT POS, *****45185633936, AUT 071917 DDA PURCH W/CB<br>SHOPRITE HOWELL S1 459      HOWELL      * NJ | 116.33 |
| 07/19 | DEBIT POS, *****45185633936, AUT 071917 DDA PURCH W/CB<br>WAL MART SUPER CENTER      HOWELL      * NJ | 112.76 |
| 07/19 | DEBIT POS, *****45185633936, AUT 071917 DDA PURCH W/CB<br>BEDBATH BEYOND  4075 ROU      HOWELL      * NJ | 56.02 |
| 07/19 | DEBIT POS, *****45185633936, AUT 071917 DDA PURCH W/CB<br>CVS PHARM 10363  4251      HOWELL      * NJ | 53.35 |
| 07/19 | DEBIT POS, *****45185633936, AUT 071917 DDA PURCH W/CB<br>TARGET T  4955 US HIGH      HOWELL      * NJ | 48.82 |
| 07/19 | DEBIT CARD PURCHASE, *****45183719679, AUT 071717 VISA DDA PUR<br>EXXONMOBIL  47976683      HOLMDEL      * NJ | 39.05 |
| 07/19 | DEBIT POS, *****45183719679, AUT 071917 DDA PURCHASE<br>DUANE READE STO 460 8TH      NEW YORK      * NY | 27.48 |
| 07/19 | DEBIT POS, *****45185633936, AUT 071917 DDA PURCH W/CB<br>WALGREENS STORE 4011 US      HOWELL      * NJ | 25.68 |
| 07/19 | DEBIT CARD PURCHASE, *****45185633936, AUT 071717 VISA DDA PUR<br>STARBUCKS STORE 22993      FREEHOLD      * NJ | 8.76 |
| 07/19 | DEBIT CARD PURCHASE, *****45183719679, AUT 071817 VISA DDA PUR<br>SQ  GREGORYS COFFEE      NEW YORK      * NY | 7.10 |
| 07/19 | DEBIT CARD PURCHASE, *****45185633936, AUT 071717 VISA DDA PUR<br>STARBUCKS STORE 22993      FREEHOLD      * NJ | 4.54 |
| 07/20 | TD ATM DEBIT, *****45185633936, AUT 072017 DDA WITHDRAW<br>3300 ROUTE 9          FREEHOLD      * NJ | 200.00 |
| 07/20 | DEBIT POS, *****45185633936, AUT 072017 DDA PURCH W/CB<br>STOP  SHOP 0815      HOWELL      * NJ | 189.89 |
| 07/20 | DEBIT CARD PURCHASE, *****45185633936, AUT 071917 VISA DDA PUR<br>TUSCANY IV ITALIAN          MARLBORO      * NJ | 58.51 |
| 07/20 | DEBIT CARD PURCHASE, *****45183719679, AUT 071917 VISA DDA PUR<br>LUXE DEN          NEW YORK      * NY | 48.07 |
| 07/20 | DEBIT POS, *****45185633936, AUT 072017 DDA PURCH W/CB<br>CVS PHARM 10363  4251      HOWELL      * NJ | 44.33 |
| 07/20 | DEBIT CARD PURCHASE, *****45185633936, AUT 071917 VISA DDA PUR<br>LUKOIL 57739          HOWELL      * NJ | 20.00 |
| 07/20 | DEBIT CARD PURCHASE, *****45183719679, AUT 071917 VISA DDA PUR<br>ESSEN          NEW YORK      * NY | 10.51 |
| 07/20 | DEBIT CARD PURCHASE, *****45185633936, AUT 071917 VISA DDA PUR<br>USA MINUTE KEY  INC      BOULDER      * CO | 9.63 |

# **TD** Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

JOHN M ALBANO
GRACE M ALBANO
DIP CASE 17-18140 DIST NJ

| | |
|---|---|
| Page: | 14 of 17 |
| Statement Period: | Jun 26 2017-Jul 25 2017 |
| Cust Ref #: | 4336897280-039-T-### |
| Primary Account #: | 433-6897280 |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/20 | DEBIT POS, *****45183719679, AUT 072017 DDA PURCHASE<br>7 ELEVEN          NEW YORK      * NY | 8.29 |
| 07/20 | DEBIT CARD PURCHASE, *****45185633936, AUT 071817 VISA DDA PUR<br>STARBUCKS STORE 14266      FREEHOLD      * NJ | 4.54 |
| 07/20 | DEBIT CARD PURCHASE, *****45185633936, AUT 071817 VISA DDA PUR<br>STARBUCKS STORE 22993      FREEHOLD      * NJ | 4.54 |
| 07/21 | DEBIT POS, *****45185633936, AUT 072117 DDA PURCH W/CB<br>WAL MART SUPER CENTER      HOWELL      * NJ | 115.29 |
| 07/21 | DEBIT POS, *****45185633936, AUT 072117 DDA PURCH W/CB<br>STOP   SHOP 0815          HOWELL      * NJ | 113.79 |
| 07/21 | TD ATM DEBIT, *****45185633936, AUT 072017 DDA WITHDRAW<br>3300 ROUTE 9          FREEHOLD      * NJ | 100.00 |
| 07/21 | DEBIT CARD PURCHASE, *****45185633936, AUT 072017 VISA DDA PUR<br>HANDS ON          FREEHOLD      * NJ | 85.00 |
| 07/21 | DEBIT POS, *****45185633936, AUT 072117 DDA PURCHASE<br>LORD   TAYLOR  059 RT      FREEHOLD      * NJ | 81.22 |
| 07/21 | DEBIT POS, *****45185633936, AUT 072117 DDA PURCH W/CB<br>TARGET T  4955 US HIGH      HOWELL      * NJ | 60.19 |
| 07/21 | DEBIT POS, *****45185633936, AUT 072117 DDA PURCH W/CB<br>WALGREENS STORE 1020 US      HOWELL      * NJ | 28.97 |
| 07/21 | DEBIT POS, *****45185633936, AUT 072117 DDA PURCHASE<br>RAINBOW  1927 3681 ROUTE      FREEHOLD      * NJ | 6.99 |
| 07/21 | DEBIT CARD PURCHASE, *****45185633936, AUT 071917 VISA DDA PUR<br>STARBUCKS STORE 02773      HOWELL      * NJ | 5.08 |
| 07/24 | DEBIT CARD PURCHASE, *****45183719679, AUT 072117 VISA DDA PUR<br>JIMMYS ITALIAN RESTAURAN   ASBURY PARK  * NJ | 434.69 |
| 07/24 | TDBANK BILL PAY CHECK, JEFF DELANTY<br>CHECK# 995027 | 360.00 |
| 07/24 | DEBIT POS, *****45185633936, AUT 072217 DDA PURCH W/CB<br>STOP   SHOP 0815          HOWELL      * NJ | 165.67 |
| 07/24 | DEBIT CARD PURCHASE, *****45185633936, AUT 072217 VISA DDA PUR<br>TUSCANY IV ITALIAN      MARLBORO      * NJ | 160.41 |
| 07/24 | DEBIT POS, *****45185633936, AUT 072417 DDA PURCH W/CB<br>WAL MART SUPER CENTER      HOWELL      * NJ | 116.82 |
| 07/24 | DEBIT POS, *****45185633936, AUT 072417 DDA PURCH W/CB<br>SHOPRITE HOWELL S1 459      HOWELL      * NJ | 113.96 |
| 07/24 | DEBIT POS, *****45185633936, AUT 072417 DDA PURCH W/CB<br>STOP   SHOP 0815          HOWELL      * NJ | 111.87 |
| 07/24 | DEBIT CARD PURCHASE, *****45185633936, AUT 072317 VISA DDA PUR<br>TUSCANY IV ITALIAN      MARLBORO      * NJ | 84.70 |
| 07/24 | DEBIT POS, *****45185633936, AUT 072417 DDA PURCH W/CB<br>TARGET T  4955 US HIGH      HOWELL      * NJ | 61.77 |
| 07/24 | DEBIT POS, *****45183719679, AUT 072217 DDA PURCHASE<br>MACY S   3710 RT 9 SO      FREEHOLD      * NJ | 55.00 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

JOHN M ALBANO
GRACE M ALBANO
DIP CASE 17-18140 DIST NJ

| | |
|---|---|
| Page: | 15 of 17 |
| Statement Period: | Jun 26 2017-Jul 25 2017 |
| Cust Ref #: | 4336897280-039-T-### |
| Primary Account #: | 433-6897280 |

---

**DAILY ACCOUNT ACTIVITY**

## Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/24 | DEBIT POS, *****45185633936, AUT 072417 DDA PURCH W/CB<br>BEDBATH BEYOND  4075 ROU   HOWELL       * NJ | 50.68 |
| 07/24 | DEBIT POS, *****45183719679, AUT 072317 DDA PURCHASE<br>BARNESNOBLE 3981 US HWY    FREEHOLD     * NJ | 49.04 |
| 07/24 | DEBIT CARD PURCHASE, *****45183719679, AUT 072217 VISA DDA PUR<br>TALULAS             ASBURY PARK  * NJ | 48.13 |
| 07/24 | DEBIT CARD PURCHASE, *****45185633936, AUT 072017 VISA DDA PUR<br>AVENUE COM          888 843 2836 * IN | 47.35 |
| 07/24 | DEBIT CARD PURCHASE, *****45185633936, AUT 072017 VISA DDA PUR<br>FTF COM             646 825 4600 * NY | 45.74 |
| 07/24 | DEBIT CARD PURCHASE, *****45185633936, AUT 072417 DDA PURCH W/CB<br>CVS PHARM 10363  4251      HOWELL       * NJ | 45.33 |
| 07/24 | DEBIT CARD PURCHASE, *****45183719679, AUT 072217 VISA DDA PUR<br>EXXONMOBIL  47982038     NEPTUNE    * NJ | 27.89 |
| 07/24 | DEBIT CARD PURCHASE, *****45185633936, AUT 072017 VISA DDA PUR<br>PAYPAL  ROSEGAL        402 935 7733 * CA | 27.52 |
| 07/24 | DEBIT CARD PURCHASE, *****45183719679, AUT 072017 VISA DDA PUR<br>TAXI SVC FLUSHING       LONG IS CITY * NY | 22.56 |
| 07/24 | DEBIT POS, *****45185633936, AUT 072217 DDA PURCHASE<br>LANE BRYANT 6820        FREEHOLD    * NJ | 19.99 |
| 07/24 | DEBIT CARD PURCHASE, *****45183719679, AUT 072017 VISA DDA PUR<br>QUEENS MEDALLION ENTE     LONG ISLAND C * NY | 18.36 |
| 07/24 | DEBIT CARD PURCHASE, *****45183719679, AUT 072117 VISA DDA PUR<br>TAXI SVC 41 25 36TH ST    LONG IS CITY * NY | 17.25 |
| 07/24 | DEBIT CARD PURCHASE, *****45183719679, AUT 072217 VISA DDA PUR<br>BEACH BAR  ANCHORS BEND    ASBURY PARK  * NJ | 13.00 |
| 07/24 | DEBIT POS, *****45183719679, AUT 072417 DDA PURCHASE<br>7 ELEVEN             NEW YORK    * NY | 11.72 |
| 07/24 | DEBIT CARD PURCHASE, *****45185633936, AUT 072217 VISA DDA PUR<br>STARBUCKS STORE 22993     FREEHOLD    * NJ | 10.47 |
| 07/24 | DEBIT CARD PURCHASE, *****45183719679, AUT 072117 VISA DDA PUR<br>ESSEN             NEW YORK    * NY | 9.20 |
| 07/24 | DEBIT CARD PURCHASE, *****45183719679, AUT 072217 VISA DDA PUR<br>ASBURY PARK PARKING       ASBURY PARK  * NJ | 8.00 |
| 07/24 | DEBIT CARD PURCHASE, *****45183719679, AUT 072217 VISA DDA PUR<br>ASBURY PARK PARKING       ASBURY PARK  * NJ | 6.00 |
| 07/24 | DEBIT CARD PURCHASE, *****45185633936, AUT 072017 VISA DDA PUR<br>STARBUCKS STORE 22993     FREEHOLD    * NJ | 4.54 |
| 07/24 | DEBIT CARD PURCHASE, *****45185633936, AUT 072117 VISA DDA PUR<br>STARBUCKS STORE 22993     FREEHOLD    * NJ | 4.54 |
| 07/24 | DEBIT CARD PURCHASE, *****45185633936, AUT 072117 VISA DDA PUR<br>STARBUCKS STORE 22993     FREEHOLD    * NJ | 4.54 |
| 07/24 | DEBIT CARD PURCHASE, *****45183719679, AUT 072217 VISA DDA PUR<br>ASBURY PARK PARKING       ASBURY PARK  * NJ | 4.00 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# **TD Bank**

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

JOHN M ALBANO
GRACE M ALBANO
DIP CASE 17-18140 DIST NJ

| | |
|---|---|
| Page: | 16 of 17 |
| Statement Period: | Jun 26 2017-Jul 25 2017 |
| Cust Ref #: | 4336897280-039-T-### |
| Primary Account #: | 433-6897280 |

---

**DAILY ACCOUNT ACTIVITY**

## Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/25 | DEBIT POS, *****45185633936, AUT 072517 DDA PURCH W/CB<br>SHOPRITE HOWELL S1 459      HOWELL      * NJ | 135.55 |
| 07/25 | DEBIT POS, *****45185633936, AUT 072517 DDA PURCH W/CB<br>WM SUPERC WAL MART SUP      HOWELL      * NJ | 113.94 |
| 07/25 | DEBIT CARD PURCHASE, *****45185633936, AUT 072417 VISA DDA PUR<br>TUSCANY IV ITALIAN      MARLBORO      * NJ | 101.09 |
| 07/25 | TD ATM DEBIT, *****45185633936, AUT 072517 DDA WITHDRAW<br>3300 ROUTE 9      FREEHOLD      * NJ | 100.00 |
| 07/25 | DEBIT POS, *****45185633936, AUT 072517 DDA PURCH W/CB<br>TARGET T  4955 US HIGH      HOWELL      * NJ | 72.05 |
| 07/25 | DEBIT POS, *****45185633936, AUT 072517 DDA PURCH W/CB<br>CVS PHARM 10363  4251      HOWELL      * NJ | 57.94 |
| 07/25 | DEBIT POS, *****45185633936, AUT 072517 DDA PURCH W/CB<br>BEDBATH BEYOND  4075 ROU      HOWELL      * NJ | 56.02 |
| 07/25 | DEBIT CARD PURCHASE, *****45185633936, AUT 072417 VISA DDA PUR<br>MACYS    COM      800 289 6229  * OH | 45.94 |
| 07/25 | DEBIT POS, *****45185633936, AUT 072517 DDA PURCHASE<br>ULTA  659      FREEHOLD      * NJ | 42.74 |
| 07/25 | DEBIT CARD PURCHASE, *****45183719679, AUT 072417 VISA DDA PUR<br>ASBURY PARK MUNI COURT    732 7751765  * NJ | 37.00 |
| 07/25 | DEBIT CARD PURCHASE, *****45185633936, AUT 072217 VISA DDA PUR<br>LANEBRYANT COM      866 886 4731  * PA | 20.00 |
| 07/25 | DEBIT CARD PURCHASE, *****45183719679, AUT 072417 VISA DDA PUR<br>ESSEN      NEW YORK      * NY | 16.77 |
| 07/25 | DEBIT CARD PURCHASE, *****45185633936, AUT 072317 VISA DDA PUR<br>STARBUCKS STORE 22993      FREEHOLD      * NJ | 12.92 |
| 07/25 | DEBIT POS, *****45185633936, AUT 072517 DDA PURCHASE<br>6004 FOREVER 21      FREEHOLD      * NJ | 11.80 |
| | Subtotal: | 24,274.81 |

## Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/26 | DEBIT | 900.00 |
| 06/28 | DEBIT | 500.00 |
| 06/30 | DEBIT | 2,500.00 |
| 07/21 | DEBIT | 1,000.00 |
| | Subtotal: | 4,900.00 |

---

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# **TD Bank**

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

JOHN M ALBANO
GRACE M ALBANO
DIP CASE 17-18140 DIST NJ

| | |
|---|---|
| Page: | 17 of 17 |
| Statement Period: | Jun 26 2017-Jul 25 2017 |
| Cust Ref #: | 4336897280-039-T-### |
| Primary Account #: | 433-6897280 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|
| 06/25 | 42,414.64 | 07/11 | 60,350.52 |
| 06/26 | 50,605.80 | 07/12 | 59,691.91 |
| 06/27 | 50,134.29 | 07/13 | 58,151.08 |
| 06/28 | 48,457.62 | 07/14 | 66,816.62 |
| 06/29 | 44,500.54 | 07/17 | 63,975.08 |
| 06/30 | 58,743.79 | 07/18 | 62,507.73 |
| 07/03 | 57,563.74 | 07/19 | 62,007.84 |
| 07/05 | 55,643.63 | 07/20 | 61,309.53 |
| 07/06 | 55,106.00 | 07/21 | 76,903.88 |
| 07/07 | 63,008.84 | 07/24 | 74,093.14 |
| 07/10 | 61,147.97 | 07/25 | 73,269.38 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender