In re John & Grace Albano

Case No. 17-18140

Reporting Period: August 2017

## MONTHLY OPERATING REPORT

(INDIVIDUAL WAGE EARNERS)

File with Court and submit copy to United States Trustee within 20 days after end of month

Include FORM MOR-1 (INDV) if debtor is a wage earner.
Substitute FORM MOR-2 (RE) for MOR-2 if case is a Single Asset Real Estate case.
Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 (INDV) | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CONT) | ·· | |
| Copies of bank statements | | | |
| Cash disbursements journals | | | |
| Statement of Operations | | | |
| Balance Sheet | | | |
| Status of Postpetition Taxes | | | |
| Copies of IRS Form 6123 or payment receipt | | | |
| Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Postpetition Debts | | | |
| Listing of aged accounts payable | | | |
| Accounts Receivable Reconciliation and Aging | | | |
| Debtor Questionnaire | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that the documents attached to this report
are true and correct to the best of my knowledge and belief.

Signature of Debtor

Date 9/19/17

Signature of Joint Debtor

Date 9/19/17

Signature of Authorized Individual*

Date

Printed Name of Authorized Individual

Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

FORM MOR (INDV)
(9/99)

In re_____John Albano & Grace Albano_____    Case No. _____17-18140-CMG____
        Debtor                                               Reporting Period:    AUGUST 1-31, 2017

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1). Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CONT)]

| | | BANK ACCOUNTS | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|---|
| | OPER. | PAYROLL | TAX | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | 78,707.69 | | | | 78,707.69 | | 0.00 | |
| | | | | | | | | |
| **RECEIPTS** | | | | | | | | |
| CASH SALES | | | | | 0.00 | | 0.00 | |
| ACCOUNTS RECEIVABLE | | | | | 0.00 | | 0.00 | |
| LOANS AND ADVANCES | | | | | 0.00 | | 0.00 | |
| SALE OF ASSETS | | | | | 0.00 | | 0.00 | |
| NET WAGES | 37,017.41 | | | | 37,017.41 | | 187,169.51 | |
| TRANSFERS (FROM DIP ACCTS) | | | | | 0.00 | | 0.00 | |
| TRANSFERS FROM PREVIOUS ACCTS | | | | | 0.00 | | 6,814.79 | |
| TOTAL RECEIPTS | 37,017.41 | | | | 37,017.41 | | 193,984.30 | |
| | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | |
| AUTO INSURANCE | 1,124.84 | | | | 1,124.84 | | 2,822.31 | |
| AUTO/LOCAL TRANSPORTATION | 1,330.49 | | | | 1,330.49 | | 7,104.48 | |
| BANK SERVICE CHARGES | | | | | 0.00 | | 25.00 | |
| CLOTHING/PERSONAL CARE | 4,769.75 | | | | 4,769.75 | | 12,300.79 | |
| DONATIONS | | | | | 0.00 | | 225.00 | |
| EDUCATION | 600.00 | | | | 600.00 | | 12,938.00 | |
| FOOD & SUNDRIES | 12,702.30 | | | | 12,702.30 | | 34,209.56 | |
| GIFTS | 340.00 | | | | 340.00 | | 2,090.00 | |
| HOUSEHOLD GOODS | 898.53 | | | | 898.53 | | 5,781.38 | |
| MEDICAL | 265.52 | | | | 265.52 | | 3,919.38 | |
| RENT | 3,200.00 | | | | 3,200.00 | | 16,000.00 | |
| REPAIRS & MAINTENANCE | 997.14 | | | | 997.14 | | 4,142.70 | |
| SUPPLIES | 0.00 | | | | 0.00 | | 44.20 | |
| TELEPHONE | 785.33 | | | | 785.33 | | 2,545.27 | |
| TRAVEL | 20.00 | | | | 20.00 | | 20.00 | |
| UTILITIES | 904.75 | | | | 904.75 | | 3,399.80 | |
| | | | | | | | | |
| TRANSFERS (TO DIP ACCTS) | | | | | | | | |
| | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| U.S. TRUSTEE QUARTERLY FEES | 0.00 | | | | 0.00 | | 650.00 | |
| COURT COSTS | | | | | | | | |
| TOTAL DISBURSEMENTS | 27,938.65 | | | | 27,938.65 | | 108,197.85 | |
| | | | | | | | | |
| NET CASH FLOW | 9,078.76 | | | | 9,078.76 | | 85,786.45 | |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | |
| | | | | | | | | |
| CASH - END OF MONTH | 87,786.45 | | | | 87,786.45 | | 85,786.45 | |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | $ |
| LESS  TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | $ |
| PLUS   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | $ |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | $ |

FORM MOR-1
(04/07)

In re_____ John Albano & Grace Albano_____    Case No. _____17-18140-CMG_____
                      Debtor                                                      Reporting Period: _____ AUG 1-31, 2017

## BANK RECONCILIATIONS
### Continuation Sheet for MOR-1
A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| | | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|---|
| | | # | | # | | # | | # | |
| BALANCE PER BOOKS | | 85,786.45 | | | | | | | |
| | | | | | | | | | |
| BANK BALANCE | | 85,496.61 | | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | | |
| OTHER : PETTY CASH | | 289.84 | | | | | | | |
| ADJUSTED BANK BALANCE * | | 85,786.45 | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | | |
| balance per books | | | | | | | | | |
| | | | | | | | | | |
| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| CHECKS OUTSTANDING | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| OTHER | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |



**Bank**

America's Most Convenient Bank®

T        STATEMENT OF ACCOUNT

JOHN M ALBANO
GRACE M ALBANO
DIP CASE 17-18140 DIST NJ
111 HUNT RD
FREEHOLD NJ 07728-8126

| | |
|---|---|
| Page: | 1 of 18 |
| Statement Period: | Jul 26 2017-Aug 25 2017 |
| Cust Ref #: | 4336897280-039-T-### |
| Primary Account #: | 433-6897280 |

## Chapter 11 Checking

JOHN M ALBANO
GRACE M ALBANO
DIP CASE 17-18140 DIST NJ

Account # 433-6897280

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 73,269.38 | Average Collected Balance | 72,393.77 |
| Deposits | 37,550.08 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 31.50 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 4,274.50 | Days in Period | 31 |
| Electronic Payments | 21,044.87 | | |
| Other Withdrawals | 1,500.00 | | |
| Ending Balance | 84,031.59 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/28 | DEPOSIT | 9,520.69 |
| 08/14 | DEPOSIT | 9,520.68 |
| 08/18 | DEPOSIT | 9,520.68 |
| 08/24 | DEPOSIT | 8,988.03 |
| | Subtotal: | 37,550.08 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/31 | DEBIT CARD CREDIT, *****45185633936, AUT 073017 VISA DDA REF ASOS US SALES LLC        WWW ASOS COM * DE | 31.50 |
| | Subtotal: | 31.50 |

**Checks Paid** No. Checks: 5

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 07/31 | 147 | 3,200.00 | 08/11 | 150 | 600.00 |
| 08/03 | 148 | 181.00 | 08/18 | 151 | 181.00 |
| 08/09 | 149 | 112.50 | | | |
| | | | | Subtotal: | 4,274.50 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

**1** Ending Balance          84,031.59

**2** Total Deposits          +

**3** Sub Total

**4** Total Withdrawals          -

**5** Adjusted Balance

| **2** DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | **2** |

| **4** WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | **4** |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill.

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES. Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.


**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOHN M ALBANO
GRACE M ALBANO
DIP CASE 17-18140 DIST NJ

| | |
|---|---|
| Page: | 3 of 18 |
| Statement Period: | Jul 26 2017-Aug 25 2017 |
| Cust Ref #: | 4336897280-039-T-### |
| Primary Account #: | 433-6897280 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/26 | DEBIT CARD PURCHASE, *****45183719679, AUT 072417 VISA DDA PUR<br>AMARA DENTAL OF HOWELL    HOWELL    * NJ | 428.30 |
| 07/26 | DEBIT POS, *****45185633936, AUT 072617 DDA PURCH W/CB<br>SHOPRITE HOWELL S1 459    HOWELL    * NJ | 173.92 |
| 07/26 | DEBIT POS, *****45185633936, AUT 072617 DDA PURCH W/CB<br>WHOLEFDS MAR 10 113 ROU    MARLBORO    * NJ | 127.99 |
| 07/26 | DEBIT POS, *****45185633936, AUT 072617 DDA PURCH W/CB<br>WM SUPERC WAL MART SUP    HOWELL    * NJ | 121.34 |
| 07/26 | DEBIT POS, *****45185633936, AUT 072617 DDA PURCH W/CB<br>STOP  SHOP 0815    HOWELL    * NJ | 116.31 |
| 07/26 | DEBIT POS, *****45185633936, AUT 072617 DDA PURCH W/CB<br>TARGET T 4955 US HIGH    HOWELL    * NJ | 47.82 |
| 07/26 | DEBIT CARD PURCHASE, *****45185633936, AUT 072517 VISA DDA PUR<br>HANDS ON    FREEHOLD    * NJ | 40.00 |
| 07/26 | DEBIT CARD PURCHASE, *****45185633936, AUT 072517 VISA DDA PUR<br>LUKOIL 57739    HOWELL    * NJ | 15.00 |
| 07/26 | DEBIT CARD PURCHASE, *****45183719679, AUT 072517 VISA DDA PUR<br>ESSEN    NEW YORK    * NY | 11.81 |
| 07/26 | DEBIT CARD PURCHASE, *****45183719679, AUT 072517 VISA DDA PUR<br>SQ GREGORYS COFFEE    NEW YORK    * NY | 8.01 |
| 07/26 | DEBIT CARD PURCHASE, *****45183719679, AUT 072517 VISA DDA PUR<br>PAX WHOLESOME FOODS    NEW YORK    * NY | 6.84 |
| 07/26 | DEBIT CARD PURCHASE, *****45185633936, AUT 072417 VISA DDA PUR<br>STARBUCKS STORE 22993    FREEHOLD    * NJ | 4.54 |
| 07/27 | DEBIT POS, *****45185633936, AUT 072717 DDA PURCH W/CB<br>STOP  SHOP 0815    HOWELL    * NJ | 143.04 |
| 07/27 | DEBIT POS, *****45185633936, AUT 072717 DDA PURCH W/CB<br>SHOPRITE HOWELL S1 459    HOWELL    * NJ | 139.81 |
| 07/27 | DEBIT POS, *****45185633936, AUT 072717 DDA PURCHASE<br>NORDSTROM 0522 3710 US    FREEHOLD    * NJ | 47.56 |
| 07/27 | DEBIT CARD PURCHASE, *****45183719679, AUT 072617 VISA DDA PUR<br>SEPHORA 310    NEW YORK    * NY | 46.82 |
| 07/27 | DEBIT CARD PURCHASE, *****45185633936, AUT 072617 VISA DDA PUR<br>CUZZINS PIZZERIA    FREEHOLD    * NJ | 34.75 |
| 07/27 | DEBIT CARD PURCHASE, *****45183719679, AUT 072617 VISA DDA PUR<br>GIANNIS PIZZERIA    COLTS NECK  * NJ | 17.39 |
| 07/27 | DEBIT CARD PURCHASE, *****45183719679, AUT 072617 VISA DDA PUR<br>PAX WHOLESOME FOODS    NEW YORK    * NY | 10.08 |
| 07/27 | DEBIT CARD PURCHASE, *****45183719679, AUT 072617 VISA DDA PUR<br>BEST BAGEL  COFFEE    MANHATTAN  * NY | 8.00 |
| 07/27 | DEBIT CARD PURCHASE, *****45185633936, AUT 072517 VISA DDA PUR<br>STARBUCKS STORE 22993    FREEHOLD    * NJ | 4.54 |
| 07/27 | DEBIT POS, *****45185633936, AUT 072717 DDA PURCHASE<br>7 ELEVEN    FREEHOLD    * NJ | 2.12 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender


**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOHN M ALBANO
GRACE M ALBANO
DIP CASE 17-18140 DIST NJ

| | |
|---|---|
| Page: | 4 of 18 |
| Statement Period: | Jul 26 2017-Aug 25 2017 |
| Cust Ref #: | 4336897280-039-T-### |
| Primary Account #: | 433-6897280 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/28 | DEBIT CARD PURCHASE, *****45183719679, AUT 072517 VISA DDA PUR ASURIONWIRELESS INSURANC  866 6672535  * TN | 149.00 |
| 07/28 | DEBIT POS, *****45185633936, AUT 072817 DDA PURCH W/CB WAL MART SUPER CENTER    HOWELL      * NJ | 139.19 |
| 07/28 | DEBIT CARD PURCHASE, *****45185633936, AUT 072717 VISA DDA PUR TODAYS NAILS        HOWELL      * NJ | 58.00 |
| 07/28 | DEBIT POS, *****45185633936, AUT 072817 DDA PURCHASE LANE BRYANT 6820        FREEHOLD    * NJ | 39.95 |
| 07/28 | DEBIT POS, *****45185633936, AUT 072817 DDA PURCHASE CHICOS 00694 3710 ROUTE    FREEHOLD    * NJ | 36.07 |
| 07/28 | DEBIT POS, *****45185633936, AUT 072817 DDA PURCHASE BURLNGTON STORES306      FREEHOLD    * NJ | 26.98 |
| 07/28 | DEBIT CARD PURCHASE, *****45185633936, AUT 072717 VISA DDA PUR LUKOIL 57739        HOWELL      * NJ | 15.00 |
| 07/28 | DEBIT POS, *****45185633936, AUT 072817 DDA PURCHASE GF UNITED AUTO SERVICE    FREEHOLD    * NJ | 10.69 |
| 07/28 | DEBIT POS, *****45185633936, AUT 072817 DDA PURCHASE WAWA 955            HOWELL      * NJ | 5.22 |
| 07/28 | DEBIT CARD PURCHASE, *****45185633936, AUT 072617 VISA DDA PUR STARBUCKS STORE 22993    FREEHOLD    * NJ | 4.54 |
| 07/28 | DEBIT CARD PURCHASE, *****45183719679, AUT 072717 VISA DDA PUR APL  ITUNES COM BILL    866 712 7753  * CA | 0.99 |
| 07/31 | DEBIT POS, *****45185633936, AUT 073017 DDA PURCHASE WM SUPERC WAL MART STO    FREEHOLD    * NJ | 142.83 |
| 07/31 | DEBIT POS, *****45185633936, AUT 072917 DDA PURCH W/CB SHOPRITE HOWELL S1 459    HOWELL      * NJ | 129.06 |
| 07/31 | DEBIT CARD PURCHASE, *****45183719679, AUT 072917 VISA DDA PUR CONEY ISLAND AMPHITHEATE  BROOKLYN    * NY | 128.03 |
| 07/31 | DEBIT CARD PURCHASE, *****45185633936, AUT 072717 VISA DDA PUR LEES CLEANERS        FREEHOLD    * NJ | 115.50 |
| 07/31 | DEBIT CARD PURCHASE, *****45185633936, AUT 072917 VISA DDA PUR FRANKIE FEDS PIZZA      FREEHOLD    * NJ | 72.14 |
| 07/31 | DEBIT POS, *****45183719679, AUT 072917 DDA PURCHASE ALDO US  2075        FREEHOLD    * NJ | 65.00 |
| 07/31 | DEBIT CARD PURCHASE, *****45185633936, AUT 072717 VISA DDA PUR BAMBOO KITCHEN        FREEHOLD    * NJ | 56.80 |
| 07/31 | DEBIT CARD PURCHASE, *****45185633936, AUT 072817 VISA DDA PUR LUSH FREEHOLD RCWY  685    FREEHOLD    * NJ | 49.64 |
| 07/31 | DEBIT CARD PURCHASE, *****45185633936, AUT 072817 VISA DDA PUR MCDONALD S F1084        FREEHOLD    * NJ | 42.88 |
| 07/31 | DEBIT POS, *****45185633936, AUT 073117 DDA PURCH W/CB WALGREENS STORE 1020 US  HOWELL      * NJ | 40.05 |
| 07/31 | DEBIT CARD PURCHASE, *****45183719679, AUT 072717 VISA DDA PUR AMERICAN WATER PAYMENT    800 272 1325  * NJ | 35.65 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lendor


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOHN M ALBANO
GRACE M ALBANO
DIP CASE 17-18140 DIST NJ

Page:                      5 of 18
Statement Period:    Jul 26 2017-Aug 25 2017
Cust Ref #:            4336897280-039-T-###
Primary Account #:          433-6897280

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/31 | DEBIT CARD PURCHASE, *****45185633936, AUT 072917 VISA DDA PUR<br>WAWA FOOD MARK00009100    HOWELL      * NJ | 32.25 |
| 07/31 | DEBIT CARD PURCHASE, *****45185633936, AUT 072917 VISA DDA PUR<br>HANDS ON              FREEHOLD    * NJ | 25.00 |
| 07/31 | DEBIT CARD PURCHASE, *****45183719679, AUT 072917 VISA DDA PUR<br>SURF AVENUE PARKING  LLC  BROOKLYN    * NY | 25.00 |
| 07/31 | DEBIT CARD PURCHASE, *****45185633936, AUT 073017 VISA DDA PUR<br>LUKOIL 57739          HOWELL      * NJ | 20.00 |
| 07/31 | DEBIT CARD PURCHASE, *****45185633936, AUT 072817 VISA DDA PUR<br>WAWA 955    00009555    HOWELL      * NJ | 15.00 |
| 07/31 | DEBIT CARD PURCHASE, *****45185633936, AUT 072717 VISA DDA PUR<br>PARK NINE DINER        FREEHOLD    * NJ | 13.47 |
| 07/31 | DEBIT CARD PURCHASE, *****45183719679, AUT 072817 VISA DDA PUR<br>ESSEN              NEW YORK    * NY | 12.74 |
| 07/31 | DEBIT CARD PURCHASE, *****45185633936, AUT 072817 VISA DDA PUR<br>LEES CLEANERS          FREEHOLD    * NJ | 11.65 |
| 07/31 | DEBIT POS, *****45185633936, AUT 072917 DDA PURCHASE<br>MICHAELS STORES INC470    HOWELL      * NJ | 10.53 |
| 07/31 | DEBIT POS, *****45185633936, AUT 072917 DDA PURCHASE<br>GOODWILL STORE  2    BRICK      * NJ | 8.00 |
| 07/31 | DEBIT CARD PURCHASE, *****45183719679, AUT 072817 VISA DDA PUR<br>NYCTAXI6H68          BLOOMFIELD  * NJ | 7.85 |
| 07/31 | DEBIT CARD PURCHASE, *****45185633936, AUT 072817 VISA DDA PUR<br>STARBUCKS STORE 22993    FREEHOLD    * NJ | 4.54 |
| 07/31 | DEBIT CARD PURCHASE, *****45185633936, AUT 072917 VISA DDA PUR<br>STARBUCKS STORE 22993    FREEHOLD    * NJ | 4.54 |
| 07/31 | DEBIT POS, *****45185633936, AUT 073117 DDA PURCHASE<br>TONYS FAMILY PH        FREEHOLD    * NJ | 3.60 |
| 07/31 | DEBIT CARD PURCHASE, *****45183719679, AUT 072817 VISA DDA PUR<br>ASBURY PARK PARKING    ASBURY PARK  * NJ | 2.00 |
| 08/01 | TD ATM DEBIT, *****45183719679, AUT 080117 DDA WITHDRAW<br>469 7TH AVENUE        NEW YORK    * NY | 500.00 |
| 08/01 | DEBIT CARD PURCHASE, *****45183719679, AUT 073017 VISA DDA PUR<br>PORTA AT ASBURY        ASBURY PARK * NJ | 246.56 |
| 08/01 | DEBIT POS, *****45185633936, AUT 080117 DDA PURCH W/CB<br>SHOPRITE HOWELL S1 459    HOWELL      * NJ | 180.74 |
| 08/01 | DEBIT POS, *****45185633936, AUT 080117 DDA PURCH W/CB<br>STOP  SHOP 0815        HOWELL      * NJ | 119.54 |
| 08/01 | DEBIT POS, *****45183719679, AUT 080117 DDA PURCHASE<br>BLOOMYS  1000 THIRD A    NEW YORK    * NY | 113.23 |
| 08/01 | TD ATM DEBIT, *****45185633936, AUT 080117 DDA WITHDRAW<br>3300 ROUTE 9          FREEHOLD    * NJ | 100.00 |
| 08/01 | DEBIT CARD PURCHASE, *****45183719679, AUT 073117 VISA DDA PUR<br>FIRESIDE BAR AND GRILL    MARLBORO    * NJ | 93.62 |


**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOHN M ALBANO
GRACE M ALBANO
DIP CASE 17-18140 DIST NJ

| | |
|---|---|
| Page: | 6 of 18 |
| Statement Period: | Jul 26 2017-Aug 25 2017 |
| Cust Ref #: | 4336897280-039-T-### |
| Primary Account #: | 433-6897280 |

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | DEBIT POS, *****45185633936, AUT 080117 DDA PURCH W/CB<br>TARGET T 4955 US HIGH    HOWELL    * NJ | 67.99 |
| 08/01 | DEBIT CARD PURCHASE, *****45185633936, AUT 073117 VISA DDA PUR<br>OAK TREE SURGERY CENTER    EDISON    * NJ | 50.00 |
| 08/01 | DEBIT POS, *****45185633936, AUT 080117 DDA PURCH W/CB<br>WALGREENS STORE 3247 US    FREEHOLD    * NJ | 27.49 |
| 08/01 | DEBIT CARD PURCHASE, *****45185633936, AUT 073017 VISA DDA PUR<br>BAMBOO KITCHEN    FREEHOLD    * NJ | 15.40 |
| 08/01 | DEBIT POS, *****45185633936, AUT 080117 DDA PURCHASE<br>TONYS FAMILY PH    FREEHOLD    * NJ | 15.00 |
| 08/01 | DEBIT POS, *****45185633936, AUT 080117 DDA PURCHASE<br>ENGLISHTOWN    ENGLISHTOWN    * NJ | 14.13 |
| 08/01 | DEBIT CARD PURCHASE, *****45183719679, AUT 073017 VISA DDA PUR<br>STARBUCKS STORE 07854    OCEAN TOWNSHI * NJ | 4.54 |
| 08/01 | DEBIT CARD PURCHASE, *****45185633936, AUT 073017 VISA DDA PUR<br>WHITE CASTLE 090037    HOWELL    * NJ | 3.76 |
| 08/02 | ELECTRONIC PMT-WEB, FSTENERGY JCPL ONLINE PMT CKF****13488POS | 291.00 |
| 08/02 | ELECTRONIC PMT-WEB,<br>TWP OF FREEHLD W ONLINE PMT CKF****13488POS | 248.96 |
| 08/02 | DEBIT CARD PURCHASE, *****45185633936, AUT 080117 VISA DDA PUR<br>TUSCANY IV ITALIAN    MARLBORO    * NJ | 109.64 |
| 08/02 | DEBIT POS, *****45185633936, AUT 080217 DDA PURCH W/CB<br>WHOLEFDS MAR 10 113 ROU    MARLBORO    * NJ | 105.98 |
| 08/02 | DEBIT POS, *****45185633936, AUT 080217 DDA PURCH W/CB<br>02827 ACME    OLD BRIDGE    * NJ | 105.28 |
| 08/02 | DEBIT POS, *****45185633936, AUT 080217 DDA PURCH W/CB<br>CVS PHARM 10363 4251    HOWELL    * NJ | 61.90 |
| 08/02 | DEBIT POS, *****45185633936, AUT 080217 DDA PURCH W/CB<br>SHOPRITE HOWELL S1 459    HOWELL    * NJ | 55.53 |
| 08/02 | DEBIT POS, *****45185633936, AUT 080217 DDA PURCH W/CB<br>TARGET T 55 US HWY 9    MANALAPAN    * NJ | 46.29 |
| 08/02 | DEBIT POS, *****45185633936, AUT 080217 DDA PURCHASE<br>ULTA 661    HOWELL    * NJ | 32.06 |
| 08/02 | DEBIT CARD PURCHASE, *****45185633936, AUT 080117 VISA DDA PUR<br>TUSCANY IV ITALIAN    MARLBORO    * NJ | 25.22 |
| 08/02 | DEBIT POS, *****45185633936, AUT 080217 DDA PURCH W/CB<br>02827 ACME    OLD BRIDGE    * NJ | 24.65 |
| 08/02 | DEBIT POS, *****45185633936, AUT 080217 DDA PURCHASE<br>MARSHALLS 200 TROTTERS    FREEHOLD    * NJ | 16.99 |
| 08/02 | DEBIT CARD PURCHASE, *****45183719679, AUT 080117 VISA DDA PUR<br>ESSEN    NEW YORK    * NY | 15.90 |
| 08/02 | DEBIT CARD PURCHASE, *****45183719679, AUT 073117 VISA DDA PUR<br>STARBUCKS STORE 07767    EDISON    * NJ | 13.41 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

JOHN M ALBANO
GRACE M ALBANO
DIP CASE 17-18140 DIST NJ

| | |
|---|---|
| Page: | 7 of 18 |
| Statement Period: | Jul 26 2017-Aug 25 2017 |
| Cust Ref #: | 4336897280-039-T-### |
| Primary Account #: | 433-6897280 |

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/02 | DEBIT CARD PURCHASE, *****45185633936, AUT 073117 VISA DDA PUR<br>STARBUCKS STORE 22993      FREEHOLD      * NJ | 10.47 |
| 08/03 | DEBIT POS, *****45185633936, AUT 080317 DDA PURCH W/CB<br>WM SUPERC WAL MART STO     FREEHOLD     * NJ | 145.44 |
| 08/03 | DEBIT POS, *****45185633936, AUT 080317 DDA PURCH W/CB<br>SHOPRITE HOWELL S1 459     HOWELL      * NJ | 90.09 |
| 08/03 | DEBIT POS, *****45185633936, AUT 080317 DDA PURCH W/CB<br>STOP   SHOP 0815      HOWELL     * NJ | 82.77 |
| 08/03 | TD ATM DEBIT, *****45185633936, AUT 080317 DDA WITHDRAW<br>3300 ROUTE 9      FREEHOLD     * NJ | 60.00 |
| 08/03 | DEBIT CARD PURCHASE, *****45185633936, AUT 073117 VISA DDA PUR<br>JTV 123760337      800 5508393  * TN | 42.98 |
| 08/03 | DEBIT POS, *****45185633936, AUT 080317 DDA PURCH W/CB<br>WALGREENS STORE 3247 US   FREEHOLD    * NJ | 30.61 |
| 08/03 | DEBIT CARD PURCHASE, *****45185633936, AUT 080117 VISA DDA PUR<br>ENGLISHTOWN      ENGLISHTOWN * NJ | 20.00 |
| 08/03 | DEBIT POS, *****45185633936, AUT 080317 DDA PURCHASE<br>TJ MAXX  4773 ROUTE 9    HOWELL     * NJ | 19.99 |
| 08/03 | DEBIT CARD PURCHASE, *****45183719679, AUT 080117 VISA DDA PUR<br>TAXI SVC NEW YORK      NEW YORK    * NY | 17.76 |
| 08/03 | DEBIT CARD PURCHASE, *****45183719679, AUT 080217 VISA DDA PUR<br>BEST BAGEL  COFFEE     MANHATTAN  * NY | 16.28 |
| 08/03 | DEBIT CARD PURCHASE, *****45185633936, AUT 080117 VISA DDA PUR<br>SUBWAY     00541813    ENGLISHTOWN * NJ | 13.42 |
| 08/03 | DEBIT CARD PURCHASE, *****45183719679, AUT 080117 VISA DDA PUR<br>TAXI SVC NEW YORK      NEW YORK    * NY | 12.96 |
| 08/03 | DEBIT CARD PURCHASE, *****45183719679, AUT 080217 VISA DDA PUR<br>ESSEN      NEW YORK    * NY | 10.18 |
| 08/03 | DEBIT CARD PURCHASE, *****45183719679, AUT 080217 VISA DDA PUR<br>ESSEN      NEW YORK    * NY | 7.23 |
| 08/03 | DEBIT CARD PURCHASE, *****45185633936, AUT 080117 VISA DDA PUR<br>WENDYS STORE 0009      FREEHOLD    * NJ | 1.81 |
| 08/04 | DEBIT POS, *****45185633936, AUT 080417 DDA PURCH W/CB<br>02827 ACME      OLD BRIDGE * NJ | 136.94 |
| 08/04 | DEBIT POS, *****45185633936, AUT 080417 DDA PURCH W/CB<br>WHOLEFDS MAR 10 113 ROU   MARLBORO    * NJ | 112.75 |
| 08/04 | DEBIT POS, *****45185633936, AUT 080417 DDA PURCH W/CB<br>WM SUPERC WAL MART SUP    HOWELL     * NJ | 104.96 |
| 08/04 | DEBIT POS, *****45185633936, AUT 080417 DDA PURCH W/CB<br>TARGET T  55 US HWY 9     MANALAPAN  * NJ | 45.33 |
| 08/04 | DEBIT POS, *****45185633936, AUT 080417 DDA PURCH W/CB<br>CVS PHARM 10363  4251     HOWELL    * NJ | 41.59 |
| 08/04 | DEBIT POS, *****45185633936, AUT 080417 DDA PURCHASE<br>LORD   TAYLOR  059 RT     FREEHOLD  * NJ | 40.61 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOHN M ALBANO
GRACE M ALBANO
DIP CASE 17-18140 DIST NJ

| | |
|---|---|
| Page: | 8 of 18 |
| Statement Period: | Jul 26 2017-Aug 25 2017 |
| Cust Ref #: | 4336897280-039-T-### |
| Primary Account #: | 433-6897280 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/04 | DEBIT CARD PURCHASE, *****45185633936, AUT 080317 VISA DDA PUR<br>HANDS ON          FREEHOLD    * NJ | 30.00 |
| 08/04 | DEBIT CARD PURCHASE, *****45185633936, AUT 080317 VISA DDA PUR<br>WAWA 938    00009381    HOWELL    * NJ | 20.00 |
| 08/04 | DEBIT POS, *****45185633936, AUT 080417 DDA PURCH W/CB<br>02827 ACME          OLD BRIDGE   * NJ | 14.65 |
| 08/04 | DEBIT CARD PURCHASE, *****45183719679, AUT 080317 VISA DDA PUR<br>SQ GREGORYS COFFEE    NEW YORK   * NY | 6.55 |
| 08/07 | DEBIT CARD PURCHASE, *****45185633936, AUT 080517 VISA DDA PUR<br>TUSCANY IV ITALIAN    MARLBORO   * NJ | 212.86 |
| 08/07 | DEBIT CARD PURCHASE, *****45185633936, AUT 080617 VISA DDA PUR<br>TUSCANY IV ITALIAN    MARLBORO   * NJ | 129.72 |
| 08/07 | DEBIT POS, *****45185633936, AUT 080717 DDA PURCH W/CB<br>WHOLEFDS MAR 10 113 ROU    MARLBORO   * NJ | 122.02 |
| 08/07 | DEBIT POS, *****45185633936, AUT 080717 DDA PURCH W/CB<br>STOP  SHOP 0815    HOWELL    * NJ | 116.07 |
| 08/07 | DEBIT POS, *****45185633936, AUT 080717 DDA PURCH W/CB<br>02827 ACME          OLD BRIDGE   * NJ | 110.54 |
| 08/07 | DEBIT CARD PURCHASE, *****45183719679, AUT 080417 VISA DDA PUR<br>THE BRICKWALL TAVERN  D   ASBURY PARK  * NJ | 101.42 |
| 08/07 | TD ATM DEBIT, *****45185633936, AUT 080717 DDA WITHDRAW<br>3300 ROUTE 9          FREEHOLD    * NJ | 100.00 |
| 08/07 | DEBIT POS, *****45185633936, AUT 080717 DDA PURCH W/CB<br>TARGET T 4955 US HIGH    HOWELL    * NJ | 98.03 |
| 08/07 | DEBIT POS, *****45183719679, AUT 080617 DDA PURCHASE<br>COLTS NECK WINE          COLTS NECK  * NJ | 80.12 |
| 08/07 | DEBIT CARD PURCHASE, *****45185633936, AUT 080117 VISA DDA PUR<br>JTV 123789553          800 5508393  * TN | 59.99 |
| 08/07 | DEBIT CARD PURCHASE, *****45183719679, AUT 080517 VISA DDA PUR<br>BEACH BAR  ANCHORS BEND    ASBURY PARK  * NJ | 59.00 |
| 08/07 | DEBIT CARD PURCHASE, *****45183719679, AUT 080517 VISA DDA PUR<br>ALL SEASONS  DINER II    FREEHOLD   * NJ | 47.83 |
| 08/07 | DEBIT CARD PURCHASE, *****45183719679, AUT 080417 VISA DDA PUR<br>LOLA S EUROPEAN CAFE    ASBURY PARK  * NJ | 47.75 |
| 08/07 | DEBIT CARD PURCHASE, *****45185633936, AUT 080417 VISA DDA PUR<br>LUSH FREEHOLD RCWY  685    FREEHOLD    * NJ | 40.13 |
| 08/07 | DEBIT CARD PURCHASE, *****45185633936, AUT 080317 VISA DDA PUR<br>SALADWORKS  FREEHOLD    FREEHOLD   * NJ | 38.43 |
| 08/07 | DEBIT POS, *****45185633936, AUT 080717 DDA PURCHASE<br>GOODWILL STORE 25    OCEAN TWP   * NJ | 34.00 |
| 08/07 | DEBIT POS, *****45185633936, AUT 080617 DDA PURCH W/CB<br>WALGREENS 3247 US    FREEHOLD   * NJ | 28.53 |
| 08/07 | DEBIT CARD PURCHASE, *****45183719679, AUT 080517 VISA DDA PUR<br>BEACH BAR  ANCHORS BEND    ASBURY PARK  * NJ | 19.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender


**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOHN M ALBANO
GRACE M ALBANO
DIP CASE 17-18140 DIST NJ

Page:                9 of 18
Statement Period:    Jul 26 2017-Aug 25 2017
Cust Ref #:          4336897280-039-T-###
Primary Account #:            433-6897280

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/07 | DEBIT POS, *****45185633936, AUT 080717 DDA PURCH W/CB<br>02827 ACME        OLD BRIDGE   * NJ | 14.65 |
| 08/07 | DEBIT POS, *****45185633936, AUT 080517 DDA PURCHASE<br>TJ MAXX  4773 ROUTE 9    HOWELL    * NJ | 12.67 |
| 08/07 | DEBIT CARD PURCHASE, *****45183719679, AUT 080417 VISA DDA PUR<br>ESSEN        NEW YORK   * NY | 11.38 |
| 08/07 | DEBIT CARD PURCHASE, *****45185633936, AUT 080317 VISA DDA PUR<br>WHITE CASTLE  090037    HOWELL    * NJ | 5.76 |
| 08/07 | DEBIT CARD PURCHASE, *****45185633936, AUT 080317 VISA DDA PUR<br>STARBUCKS STORE 22993    FREEHOLD    * NJ | 4.54 |
| 08/07 | DEBIT CARD PURCHASE, *****45183719679, AUT 080517 VISA DDA PUR<br>ASBURY PARK PARKING      ASBURY PARK  * NJ | 4.00 |
| 08/08 | TDBANK BILL PAY CHECK, VERIZON WIRELESS<br>CHECK# 995034 | 507.14 |
| 08/08 | DEBIT POS, *****45185633936, AUT 080817 DDA PURCH W/CB<br>STOP  SHOP 0815      HOWELL    * NJ | 107.63 |
| 08/08 | DEBIT POS, *****45185633936, AUT 080817 DDA PURCH W/CB<br>WM SUPERC WAL MART SUP    HOWELL    * NJ | 87.16 |
| 08/08 | TDBANK BILL PAY CHECK,<br>ORTHOPAEDICINSTITUTEOFCENTRAL NJ<br>CHECK# 995033 | 83.02 |
| 08/08 | DEBIT POS, *****45185633936, AUT 080817 DDA PURCH W/CB<br>TARGET T 4955 US HIGH    HOWELL    * NJ | 45.71 |
| 08/08 | DEBIT POS, *****45185633936, AUT 080817 DDA PURCHASE<br>ULTA  661        HOWELL      * NJ | 36.34 |
| 08/08 | DEBIT CARD PURCHASE, *****45185633936, AUT 080617 VISA DDA PUR<br>STARBUCKS STORE 22993    FREEHOLD    * NJ | 29.39 |
| 08/08 | DEBIT CARD PURCHASE, *****45183719679, AUT 080717 VISA DDA PUR<br>NYCTAXI4N58        NEW YORK    * NY | 12.35 |
| 08/08 | DEBIT POS, *****45185633936, AUT 080817 DDA PURCHASE<br>RAINBOW  1927 3681 ROUTE   FREEHOLD    * NJ | 11.19 |
| 08/08 | DEBIT CARD PURCHASE, *****45183719679, AUT 080717 VISA DDA PUR<br>BEST BAGEL  COFFEE      MANHATTAN   * NY | 9.25 |
| 08/08 | DEBIT CARD PURCHASE, *****45183719679, AUT 080717 VISA DDA PUR<br>SQ  GREGORYS COFFEE     NEW YORK    * NY | 7.26 |
| 08/09 | TD ATM DEBIT, *****45185633936, AUT 080917 DDA WITHDRAW<br>3300 ROUTE 9        FREEHOLD    * NJ | 200.00 |
| 08/09 | DEBIT POS, *****45185633936, AUT 080917 DDA PURCH W/CB<br>SHOPRITE HOWELL S1 459    HOWELL    * NJ | 119.39 |
| 08/09 | DEBIT POS, *****45185633936, AUT 080917 DDA PURCH W/CB<br>WAL MART SUPER CENTER      HOWELL    * NJ | 110.81 |
| 08/09 | DEBIT POS, *****45185633936, AUT 080917 DDA PURCH W/CB<br>TARGET T 4955 US HIGH    HOWELL    * NJ | 45.71 |
| 08/09 | DEBIT POS, *****45185633936, AUT 080917 DDA PURCH W/CB<br>CVS PHARM 10363  4251    HOWELL    * NJ | 45.03 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOHN M ALBANO
GRACE M ALBANO
DIP CASE 17-18140 DIST NJ

Page:                    10 of 18
Statement Period:   Jul 26 2017-Aug 25 2017
Cust Ref #:           4336897280-039-T-###
Primary Account #:        433-6897280

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/09 | DEBIT CARD PURCHASE, *****45185633936, AUT 080717 VISA DDA PUR<br>DELTA          FREEHOLD     * NJ | 20.00 |
| 08/09 | DEBIT CARD PURCHASE, *****45185633936, AUT 080817 VISA DDA PUR<br>LCA LABCORP 8008456167    800 845 6167 * NC | 20.00 |
| 08/09 | DEBIT CARD PURCHASE, *****45185633936, AUT 080817 VISA DDA PUR<br>BP 4818217CONCORDIA BP    JAMESBURG   * NJ | 15.00 |
| 08/09 | DEBIT CARD PURCHASE, *****45183719679, AUT 080817 VISA DDA PUR<br>ESSEN          NEW YORK    * NY | 7.62 |
| 08/09 | DEBIT CARD PURCHASE, *****45185633936, AUT 080717 VISA DDA PUR<br>WENDYS STORE 0009      FREEHOLD    * NJ | 1.81 |
| 08/10 | DEBIT POS, *****45185633936, AUT 081017 DDA PURCH W/CB<br>SHOPRITE HOWELL S1 459    HOWELL    * NJ | 100.97 |
| 08/10 | DEBIT POS, *****45185633936, AUT 081017 DDA PURCH W/CB<br>WAL MART STORE      FREEHOLD   * NJ | 71.56 |
| 08/10 | DEBIT CARD PURCHASE, *****45185633936, AUT 080917 VISA DDA PUR<br>TODAYS NAILS        HOWELL     * NJ | 53.00 |
| 08/10 | DEBIT CARD PURCHASE, *****45185633936, AUT 080917 VISA DDA PUR<br>CUZZINS PIZZERIA      FREEHOLD   * NJ | 50.82 |
| 08/10 | TD ATM DEBIT, *****45185633936, AUT 081017 DDA WITHDRAW<br>3300 ROUTE 9        FREEHOLD    * NJ | 40.00 |
| 08/10 | DEBIT POS, *****45185633936, AUT 081017 DDA PURCH W/CB<br>WALGREENS STORE 1020 US   HOWELL    * NJ | 24.26 |
| 08/10 | DEBIT CARD PURCHASE, *****45183719679, AUT 080917 VISA DDA PUR<br>NYCTAXI1J96        LONG ISLAND C * NY | 14.00 |
| 08/10 | DEBIT CARD PURCHASE, *****45183719679, AUT 080917 VISA DDA PUR<br>BEST BAGEL COFFEE      MANHATTAN   * NY | 9.09 |
| 08/10 | DEBIT CARD PURCHASE, *****45183719679, AUT 080917 VISA DDA PUR<br>ESSEN          NEW YORK    * NY | 6.10 |
| 08/10 | DEBIT CARD PURCHASE, *****45185633936, AUT 080817 VISA DDA PUR<br>STARBUCKS STORE 22993    FREEHOLD    * NJ | 4.54 |
| 08/11 | DEBIT POS, *****45185633936, AUT 081117 DDA PURCH W/CB<br>WM SUPERC WAL MART SUP    HOWELL    * NJ | 167.66 |
| 08/11 | DEBIT POS, *****45185633936, AUT 081117 DDA PURCH W/CB<br>SHOPRITE HOWELL S1 459    HOWELL    * NJ | 128.77 |
| 08/11 | DEBIT POS, *****45185633936, AUT 081117 DDA PURCH W/CB<br>STOP  SHOP 0815      HOWELL    * NJ | 89.23 |
| 08/11 | DEBIT POS, *****45185633936, AUT 081117 DDA PURCH W/CB<br>CVS PHARM 10363  4251    HOWELL    * NJ | 48.55 |
| 08/11 | DEBIT POS, *****45185633936, AUT 081117 DDA PURCH W/CB<br>TARGET T  4955 US HIGH    HOWELL   * NJ | 45.84 |
| 08/11 | DEBIT CARD PURCHASE, *****45183719679, AUT 081017 VISA DDA PUR<br>NYCTAXI2L13        LONG ISLAND C * NY | 32.20 |
| 08/11 | DEBIT CARD PURCHASE, *****45185633936, AUT 081017 VISA DDA PUR<br>HANDS ON          FREEHOLD    * NJ | 30.00 |



**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOHN M ALBANO
GRACE M ALBANO
DIP CASE 17-18140 DIST NJ

Page:                 11 of 18
Statement Period:     Jul 26 2017-Aug 25 2017
Cust Ref #:           4336897280-039-T-###
Primary Account #:    433-6897280

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/11 | DEBIT POS, *****45185633936, AUT 081117 DDA PURCH W/CB WALGREENS STORE 3247 US   FREEHOLD   * NJ | 26.40 |
| 08/11 | DEBIT CARD PURCHASE, *****45183719679, AUT 081017 VISA DDA PUR NYCTAXI1G65        BROOKLYN    * NY | 16.55 |
| 08/11 | DEBIT CARD PURCHASE, *****45183719679, AUT 080917 VISA DDA PUR TAXI SVC ASTORIA        ASTORIA     * NY | 12.80 |
| 08/11 | DEBIT POS, *****45183719679, AUT 081117 DDA PURCHASE DUANE READE STO 460 8TH   NEW YORK    * NY | 10.28 |
| 08/11 | DEBIT CARD PURCHASE, *****45183719679, AUT 081017 VISA DDA PUR ESSEN             NEW YORK    * NY | 10.02 |
| 08/11 | DEBIT CARD PURCHASE, *****45185633936, AUT 080917 VISA DDA PUR STARBUCKS STORE 22993    FREEHOLD   * NJ | 4.54 |
| 08/14 | DEBIT CARD PURCHASE, *****45183719679, AUT 081217 VISA DDA PUR PEKING PAVILION     MANALAPAN   * NJ | 560.28 |
| 08/14 | DEBIT POS, *****45185633936, AUT 081417 DDA PURCH W/CB STOP  SHOP 0815     HOWELL     * NJ | 157.54 |
| 08/14 | DEBIT CARD PURCHASE, *****45183719679, AUT 081317 VISA DDA PUR TRE              FREEHOLD   * NJ | 111.88 |
| 08/14 | DEBIT POS, *****45185633936, AUT 081317 DDA PURCH W/CB SHOPRITE HOWELL S1 459    HOWELL     * NJ | 78.71 |
| 08/14 | DEBIT POS, *****45185633936, AUT 081217 DDA PURCH W/CB DELICIOUS ORCHA       COLTS NECK  * NJ | 70.83 |
| 08/14 | DEBIT POS, *****45185633936, AUT 081417 DDA PURCH W/CB 02827 ACME         OLD BRIDGE  * NJ | 69.61 |
| 08/14 | DEBIT POS, *****45185633936, AUT 081317 DDA PURCHASE MICHAELS STORES INC470    HOWELL     * NJ | 66.24 |
| 08/14 | DEBIT CARD PURCHASE, *****45185633936, AUT 081017 VISA DDA PUR OVR O CO OVERSTOCK COM   800 8432446  * UT | 35.94 |
| 08/14 | DEBIT POS, *****45183719679, AUT 081217 DDA PURCHASE THE HOME DEPOT  0933     HOWELL     * NJ | 34.14 |
| 08/14 | DEBIT CARD PURCHASE, *****45183719679, AUT 081117 VISA DDA PUR HSN HSN1442224816      800 2843900  * FL | 32.01 |
| 08/14 | DEBIT CARD PURCHASE, *****45185633936, AUT 081117 VISA DDA PUR CHICK FIL A  01498     HOWELL     * NJ | 29.84 |
| 08/14 | DEBIT CARD PURCHASE, *****45185633936, AUT 081017 VISA DDA PUR BONETTIS PIZZERIA      OLD BRIDGE  * NJ | 21.67 |
| 08/14 | DEBIT CARD PURCHASE, *****45185633936, AUT 081217 VISA DDA PUR LUKOIL 57739        HOWELL     * NJ | 20.00 |
| 08/14 | DEBIT CARD PURCHASE, *****45185633936, AUT 081217 VISA DDA PUR STARBUCKS STORE 22993    FREEHOLD   * NJ | 18.65 |
| 08/14 | DEBIT CARD PURCHASE, *****45185633936, AUT 081017 VISA DDA PUR STARBUCKS STORE 07843    MORGANVILLE * NJ | 16.57 |
| 08/14 | DEBIT POS, *****45183719679, AUT 081317 DDA PURCHASE BARNESNOBLE 4831 US HWY   HOWELL     * NJ | 15.57 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOHN M ALBANO
GRACE M ALBANO
DIP CASE 17-18140 DIST NJ

| | |
|---|---|
| Page: | 12 of 18 |
| Statement Period: | Jul 26 2017-Aug 25 2017 |
| Cust Ref #: | 4336897280-039-T-### |
| Primary Account #: | 433-6897280 |

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/14 | DEBIT CARD PURCHASE, *****45185633936, AUT 081017 VISA DDA PUR<br>EXXONMOBIL  47964390    MORGANVILLE  * NJ | 15.00 |
| 08/14 | DEBIT CARD PURCHASE, *****45185633936, AUT 081117 VISA DDA PUR<br>STARBUCKS STORE 22993    FREEHOLD    * NJ | 9.94 |
| 08/14 | DEBIT CARD PURCHASE, *****45183719679, AUT 081317 VISA DDA PUR<br>ASBURY PARK PARKING    ASBURY PARK * NJ | 8.00 |
| 08/14 | DEBIT CARD PURCHASE, *****45183719679, AUT 081117 VISA DDA PUR<br>SQ GREGORYS COFFEE    NEW YORK    * NY | 7.15 |
| 08/14 | DEBIT CARD PURCHASE, *****45185633936, AUT 081017 VISA DDA PUR<br>STARBUCKS STORE 07753    MANALAPAN    * NJ | 5.08 |
| 08/14 | DEBIT CARD PURCHASE, *****45185633936, AUT 081017 VISA DDA PUR<br>SUBWAY    03284833    FREEHOLD    * NJ | 3.94 |
| 08/14 | DEBIT CARD PURCHASE, *****45185633936, AUT 081117 VISA DDA PUR<br>DUNKIN 340485 Q35    FREEHOLD    * NJ | 3.73 |
| 08/14 | DEBIT POS, *****45185633936, AUT 081217 DDA PURCHASE<br>MICHAELS STORES INC470    HOWELL    * NJ | 3.18 |
| 08/15 | DEBIT POS, *****45185633936, AUT 081517 DDA PURCH W/CB<br>SHOPRITE HOWELL S1 459    HOWELL    * NJ | 259.92 |
| 08/15 | TD ATM DEBIT, *****45185633936, AUT 081517 DDA WITHDRAW<br>3300 ROUTE 9    FREEHOLD    * NJ | 100.00 |
| 08/15 | DEBIT CARD PURCHASE, *****45185633936, AUT 081417 VISA DDA PUR<br>TUSCANY ITALIAN SPECIALT    OLD BRIDGE  * NJ | 95.91 |
| 08/15 | DEBIT POS, *****45185633936, AUT 081517 DDA PURCHASE<br>TJ MAXX  4773 ROUTE 9    HOWELL    * NJ | 74.75 |
| 08/15 | DEBIT POS, *****45183719679, AUT 081517 DDA PURCHASE<br>THE VITAMIN SHOPPE  32    FREEHOLD    * NJ | 29.99 |
| 08/15 | DEBIT POS, *****45185633936, AUT 081517 DDA PURCHASE<br>BATH AND BODY WORKS 3353    FREEHOLD    * NJ | 24.05 |
| 08/15 | DEBIT CARD PURCHASE, *****45185633936, AUT 081417 VISA DDA PUR<br>PAYPAL  BUFFALOHOME    402 935 7733 * CA | 22.98 |
| 08/15 | DEBIT POS, *****45185633936, AUT 081517 DDA PURCHASE<br>BURLNGTON STORES306    FREEHOLD    * NJ | 16.99 |
| 08/15 | DEBIT CARD PURCHASE, *****45183719679, AUT 081317 VISA DDA PUR<br>STARBUCKS STORE 07854    OCEAN TOWNSHI * NJ | 16.25 |
| 08/15 | DEBIT CARD PURCHASE, *****45185633936, AUT 081317 VISA DDA PUR<br>STARBUCKS STORE 22993    FREEHOLD    * NJ | 12.88 |
| 08/15 | DEBIT CARD PURCHASE, *****45183719679, AUT 081417 VISA DDA PUR<br>NYCTAXI5G15    BROOKLYN    * NY | 12.35 |
| 08/15 | DEBIT CARD PURCHASE, *****45183719679, AUT 081417 VISA DDA PUR<br>NYCTAXI7L88    NEW YORK    * NY | 9.75 |
| 08/15 | DEBIT CARD PURCHASE, *****45183719679, AUT 081417 VISA DDA PUR<br>ESSEN    NEW YORK    * NY | 5.99 |
| 08/16 | ELECTRONIC PMT-WEB, PROGRESSIVE INS ONLINE PMT CKF****13488POS | 562.42 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOHN M ALBANO
GRACE M ALBANO
DIP CASE 17-18140 DIST NJ

| | |
|---|---|
| Page: | 13 of 18 |
| Statement Period: | Jul 26 2017-Aug 25 2017 |
| Cust Ref #: | 4336897280-039-T-### |
| Primary Account #: | 433-6897280 |

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/16 | DEBIT POS, *****45185633936, AUT 081617 DDA PURCH W/CB<br>WAL MART STORE        FREEHOLD      * NJ | 142.05 |
| 08/16 | DEBIT POS, *****45185633936, AUT 081617 DDA PURCH W/CB<br>SHOPRITE HOWELL S1 459    HOWELL      * NJ | 138.82 |
| 08/16 | DEBIT CARD PURCHASE, *****45185633936, AUT 081517 VISA DDA PUR<br>LUSH FREEHOLD RCWY 685    FREEHOLD    * NJ | 73.32 |
| 08/16 | ELECTRONIC PMT-WEB,<br>NJ AMERICAN WATR ONLINE PMT CKF****13488POS | 64.95 |
| 08/16 | DEBIT POS, *****45185633936, AUT 081617 DDA PURCHASE<br>BATH AND BODY WORKS 3353   FREEHOLD    * NJ | 48.63 |
| 08/16 | DEBIT POS, *****45185633936, AUT 081617 DDA PURCH W/CB<br>CVS PHARM 10363 4251     HOWELL      * NJ | 47.79 |
| 08/16 | DEBIT CARD PURCHASE, *****45185633936, AUT 081517 VISA DDA PUR<br>WAWA 955     00009555     HOWELL    * NJ | 20.00 |
| 08/16 | DEBIT POS, *****45185633936, AUT 081617 DDA PURCHASE<br>BURLNGTON STORES306      FREEHOLD    * NJ | 17.08 |
| 08/16 | DEBIT CARD PURCHASE, *****45185633936, AUT 081417 VISA DDA PUR<br>STARBUCKS STORE 07843     MORGANVILLE  * NJ | 16.03 |
| 08/16 | DEBIT POS, *****45185633936, AUT 081617 DDA PURCHASE<br>6004 FOREVER 21      FREEHOLD    * NJ | 14.90 |
| 08/16 | DEBIT CARD PURCHASE, *****45183719679, AUT 081517 VISA DDA PUR<br>BEST BAGEL COFFEE     MANHATTAN   * NY | 9.09 |
| 08/16 | ELECTRONIC PMT-WEB, NEW JERSEY GAS ONLINE PMT CKF****13488POS | 8.84 |
| 08/17 | ELECTRONIC PMT-WEB, PROGRESSIVE INS ONLINE PMT CKF****13488POS | 562.42 |
| 08/17 | ELECTRONIC PMT-WEB, VERIZON ONLINE PMT CKF****13488POS | 278.19 |
| 08/17 | TDBANK BILL PAY CHECK, MATT SINGER<br>CHECK# 995032 | 180.00 |
| 08/17 | DEBIT POS, *****45185633936, AUT 081717 DDA PURCH W/CB<br>STOP  SHOP 0815      HOWELL     * NJ | 147.22 |
| 08/17 | TD ATM DEBIT, *****45185633936, AUT 081717 DDA WITHDRAW<br>3300 ROUTE 9       FREEHOLD    * NJ | 100.00 |
| 08/17 | DEBIT CARD PURCHASE, *****45185633936, AUT 081617 VISA DDA PUR<br>TUSCANY IV ITALIAN     MARLBORO    * NJ | 42.29 |
| 08/17 | DEBIT CARD PURCHASE, *****45185633936, AUT 081517 VISA DDA PUR<br>STARBUCKS STORE 22993    FREEHOLD    * NJ | 13.89 |
| 08/17 | DEBIT CARD PURCHASE, *****45183719679, AUT 081617 VISA DDA PUR<br>ESSEN           NEW YORK   * NY | 11.65 |
| 08/17 | DEBIT CARD PURCHASE, *****45185633936, AUT 081517 VISA DDA PUR<br>WHITE CASTLE 090037    HOWELL     * NJ | 4.78 |
| 08/18 | DEBIT CARD PURCHASE, *****45185633936, AUT 081717 VISA DDA PUR<br>FREEHOLD CHRYSLER JE    FREEHOLD    * NJ | 226.93 |
| 08/18 | DEBIT POS, *****45185633936, AUT 081817 DDA PURCH W/CB<br>STOP  SHOP 0815      HOWELL     * NJ | 155.83 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender


**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOHN M ALBANO
GRACE M ALBANO
DIP CASE 17-18140 DIST NJ

| | |
|---|---|
| Page: | 14 of 18 |
| Statement Period: | Jul 26 2017-Aug 25 2017 |
| Cust Ref #: | 4336897280-039-T-### |
| Primary Account #: | 433-6897280 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/18 | DEBIT POS, *****45185633936, AUT 081817 DDA PURCH W/CB<br>SHOPRITE HOWELL S1 459    HOWELL      * NJ | 114.96 |
| 08/18 | TD ATM DEBIT, *****45185633936, AUT 081817 DDA WITHDRAW<br>3300 ROUTE 9        FREEHOLD    * NJ | 100.00 |
| 08/18 | DEBIT POS, *****45185633936, AUT 081817 DDA PURCHASE<br>DROP N INK TATTOO        TOMS RIVER  * NJ | 64.20 |
| 08/18 | DEBIT POS, *****45185633936, AUT 081817 DDA PURCH W/CB<br>TARGET T  4955 US HIGH    HOWELL      * NJ | 50.08 |
| 08/18 | DEBIT POS, *****45185633936, AUT 081817 DDA PURCH W/CB<br>CVS PHARM 10363  4251    HOWELL      * NJ | 46.62 |
| 08/18 | DEBIT CARD PURCHASE, *****45185633936, AUT 081717 VISA DDA PUR<br>FRANKIE FEDS PIZZA    732 2941333  * NJ | 32.17 |
| 08/18 | DEBIT CARD PURCHASE, *****45185633936, AUT 081717 VISA DDA PUR<br>HANDS ON        FREEHOLD    * NJ | 30.00 |
| 08/18 | DEBIT CARD PURCHASE, *****45185633936, AUT 081717 VISA DDA PUR<br>PAYPAL  SALAMOERXIA    402 935 7733  * CA | 9.16 |
| 08/18 | DEBIT CARD PURCHASE, *****45183719679, AUT 081617 VISA DDA PUR<br>NY PIZZA SUPREMA      NEW YORK    * NY | 8.75 |
| 08/18 | DEBIT CARD PURCHASE, *****45185633936, AUT 081617 VISA DDA PUR<br>STARBUCKS STORE 22993    FREEHOLD    * NJ | 8.55 |
| 08/18 | DEBIT CARD PURCHASE, *****45183719679, AUT 081717 VISA DDA PUR<br>SQ  GREGORYS COFFEE      NEW YORK    * NY | 7.26 |
| 08/18 | DEBIT CARD PURCHASE, *****45185633936, AUT 081617 VISA DDA PUR<br>STARBUCKS STORE 22993    FREEHOLD    * NJ | 4.54 |
| 08/21 | DEBIT CARD PURCHASE, *****45183719679, AUT 081917 VISA DDA PUR<br>KLEINSFISHMARKET        BELMAR      * NJ | 326.24 |
| 08/21 | DEBIT POS, *****45185633936, AUT 082117 DDA PURCH W/CB<br>STOP   SHOP 0815      HOWELL      * NJ | 147.08 |
| 08/21 | DEBIT POS, *****45185633936, AUT 082117 DDA PURCH W/CB<br>SHOPRITE HOWELL S1 459    HOWELL      * NJ | 131.82 |
| 08/21 | DEBIT CARD PURCHASE, *****45185633936, AUT 081917 VISA DDA PUR<br>MOLLY  ZOEY        LONG BRANCH  * NJ | 119.00 |
| 08/21 | DEBIT CARD PURCHASE, *****45185633936, AUT 082017 VISA DDA PUR<br>FRANKIE FEDS PIZZA    732 2941333  * NJ | 114.31 |
| 08/21 | DEBIT CARD PURCHASE, *****45183719679, AUT 081917 VISA DDA PUR<br>MCLOONES PIER HOUSE      LONG BRANCH  * NJ | 105.77 |
| 08/21 | TD ATM DEBIT, *****45185633936, AUT 082117 DDA WITHDRAW<br>3300 ROUTE 9        FREEHOLD    * NJ | 100.00 |
| 08/21 | DEBIT POS, *****45185633936, AUT 082017 DDA PURCH W/CB<br>SHOPRITE HOWELL S1 459    HOWELL      * NJ | 80.27 |
| 08/21 | DEBIT POS, *****45185633936, AUT 081917 DDA PURCH W/CB<br>WALGREENS STORE 1020 US    HOWELL      * NJ | 67.01 |
| 08/21 | DEBIT CARD PURCHASE, *****45185633936, AUT 082017 VISA DDA PUR<br>TUSCANY IV ITALIAN      MARLBORO    * NJ | 65.12 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOHN M ALBANO
GRACE M ALBANO
DIP CASE 17-18140 DIST NJ

| | |
|---|---|
| Page: | 15 of 18 |
| Statement Period: | Jul 26 2017-Aug 25 2017 |
| Cust Ref #: | 4336897280-039-T-### |
| Primary Account #: | 433-6897280 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/21 | DEBIT POS, *****45185633936, AUT 081917 DDA PURCHASE<br>LANE BRYANT 6820      FREEHOLD    * NJ | 54.93 |
| 08/21 | DEBIT POS, *****45183719679, AUT 081917 DDA PURCH W/CB<br>CVS PHARM 10046 71 S    LONG BRANCH * NJ | 51.49 |
| 08/21 | DEBIT POS, *****45185633936, AUT 082117 DDA PURCHASE<br>TJ MAXX  4773 ROUTE 9    HOWELL    * NJ | 51.24 |
| 08/21 | DEBIT CARD PURCHASE, *****45183719679, AUT 081917 VISA DDA PUR<br>EXXONMOBIL  47982863    FREEHOLD    * NJ | 47.45 |
| 08/21 | DEBIT POS, *****45185633936, AUT 082117 DDA PURCHASE<br>HOBBYLOBBY 4578 US HIGHW   HOWELL    * NJ | 37.99 |
| 08/21 | DEBIT CARD PURCHASE, *****45185633936, AUT 081817 VISA DDA PUR<br>WOOLLEYS FISH MARKET    HOWELL    * NJ | 33.45 |
| 08/21 | DEBIT CARD PURCHASE, *****45185633936, AUT 081917 VISA DDA PUR<br>MOLLY ZOEY       LONG BRANCH * NJ | 28.00 |
| 08/21 | DEBIT CARD PURCHASE, *****45185633936, AUT 081717 VISA DDA PUR<br>PARK NINE DINER     FREEHOLD    * NJ | 27.95 |
| 08/21 | DEBIT CARD PURCHASE, *****45185633936, AUT 082017 VISA DDA PUR<br>WAWA 938    00009381   HOWELL    * NJ | 20.00 |
| 08/21 | DEBIT CARD PURCHASE, *****45185633936, AUT 081817 VISA DDA PUR<br>LUKOIL 57739       HOWELL    * NJ | 20.00 |
| 08/21 | DEBIT POS, *****45185633936, AUT 081917 DDA PURCHASE<br>NORDSTROM 0522 3710 US   FREEHOLD    * NJ | 18.70 |
| 08/21 | DEBIT CARD PURCHASE, *****45185633936, AUT 081717 VISA DDA PUR<br>KIRKLAND S COM     877 541 4855 * TN | 18.17 |
| 08/21 | DEBIT POS, *****45185633936, AUT 081917 DDA PURCHASE<br>SAP AMERICAN CH     FREEHOLD    * NJ | 17.11 |
| 08/21 | DEBIT CARD PURCHASE, *****45183719679, AUT 081917 VISA DDA PUR<br>KLEINSFISHMARKET     BELMAR    * NJ | 15.45 |
| 08/21 | DEBIT CARD PURCHASE, *****45183719679, AUT 081917 VISA DDA PUR<br>KLEINSFISHMARKET     BELMAR    * NJ | 15.00 |
| 08/21 | DEBIT CARD PURCHASE, *****45183719679, AUT 081917 VISA DDA PUR<br>STARBUCKS STORE 22993    FREEHOLD    * NJ | 8.55 |
| 08/21 | DEBIT CARD PURCHASE, *****45185633936, AUT 081717 VISA DDA PUR<br>STARBUCKS STORE 22993    FREEHOLD    * NJ | 8.55 |
| 08/21 | DEBIT CARD PURCHASE, *****45185633936, AUT 081817 VISA DDA PUR<br>STARBUCKS STORE 07204    FREEHOLD    * NJ | 8.55 |
| 08/21 | DEBIT CARD PURCHASE, *****45183719679, AUT 082017 VISA DDA PUR<br>ASBURY PARK PARKING    ASBURY PARK * NJ | 8.00 |
| 08/21 | DEBIT CARD PURCHASE, *****45183719679, AUT 081817 VISA DDA PUR<br>ESSEN        NEW YORK   * NY | 6.53 |
| 08/21 | DEBIT CARD PURCHASE, *****45185633936, AUT 081917 VISA DDA PUR<br>EXXONMOBIL  47982863    FREEHOLD    * NJ | 6.41 |
| 08/21 | DEBIT CARD PURCHASE, *****45185633936, AUT 081817 VISA DDA PUR<br>STARBUCKS STORE 22993    FREEHOLD    * NJ | 4.54 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOHN M ALBANO
GRACE M ALBANO
DIP CASE 17-18140 DIST NJ

| | |
|---|---|
| Page: | 16 of 18 |
| Statement Period: | Jul 26 2017-Aug 25 2017 |
| Cust Ref #: | 4336897280-039-T-### |
| Primary Account #: | 433-6897280 |

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/22 | DEBIT POS, *****45185633936, AUT 082217 DDA PURCH W/CB<br>WAL MART SUPER CENTER    HOWELL    * NJ | 140.02 |
| 08/22 | DEBIT POS, *****45185633936, AUT 082217 DDA PURCH W/CB<br>STOP  SHOP 0815    HOWELL    * NJ | 120.93 |
| 08/22 | DEBIT POS, *****45185633936, AUT 082217 DDA PURCHASE<br>KOHLS 0476 4799 US HIGHW    HOWELL    * NJ | 96.19 |
| 08/22 | DEBIT POS, *****45185633936, AUT 082217 DDA PURCH W/CB<br>TARGET T 4955 US HIGH    HOWELL    * NJ | 48.97 |
| 08/22 | DEBIT CARD PURCHASE, *****45185633936, AUT 081717 VISA DDA PUR<br>OVR O CO OVERSTOCK COM    800 8432446  * UT | 32.52 |
| 08/22 | DEBIT CARD PURCHASE, *****45183719679, AUT 082117 VISA DDA PUR<br>CHEF YU    NEW YORK    * NY | 12.25 |
| 08/22 | DEBIT CARD PURCHASE, *****45183719679, AUT 082117 VISA DDA PUR<br>ESSEN    NEW YORK    * NY | 10.79 |
| 08/22 | DEBIT CARD PURCHASE, *****45185633936, AUT 082017 VISA DDA PUR<br>STARBUCKS STORE 22993    FREEHOLD    * NJ | 9.08 |
| 08/23 | DEBIT POS, *****45185633936, AUT 082317 DDA PURCH W/CB<br>SHOPRITE HOWELL S1 459    HOWELL    * NJ | 131.51 |
| 08/23 | TD ATM DEBIT, *****45185633936, AUT 082317 DDA WITHDRAW<br>3300 ROUTE 9    FREEHOLD    * NJ | 100.00 |
| 08/23 | DEBIT CARD PURCHASE, *****45183719679, AUT 082217 VISA DDA PUR<br>ESSEN    NEW YORK    * NY | 11.66 |
| 08/23 | DEBIT CARD PURCHASE, *****45185633936, AUT 082117 VISA DDA PUR<br>STARBUCKS STORE 22993    FREEHOLD    * NJ | 9.08 |
| 08/24 | TD ATM DEBIT, *****45185633936, AUT 082417 DDA WITHDRAW<br>3300 ROUTE 9    FREEHOLD    * NJ | 200.00 |
| 08/24 | DEBIT POS, *****45185633936, AUT 082417 DDA PURCH W/CB<br>STOP  SHOP 0815    HOWELL    * NJ | 135.73 |
| 08/24 | DEBIT POS, *****45185633936, AUT 082417 DDA PURCH W/CB<br>WAL MART SUPER CENTER    HOWELL    * NJ | 125.02 |
| 08/24 | DEBIT POS, *****45185633936, AUT 082417 DDA PURCHASE<br>LORD  TAYLOR 059 RT    FREEHOLD    * NJ | 121.83 |
| 08/24 | DEBIT POS, *****45185633936, AUT 082417 DDA PURCHASE<br>NORDSTROM 0522 3710 US    FREEHOLD    * NJ | 110.51 |
| 08/24 | DEBIT CARD PURCHASE, *****45185633936, AUT 082217 VISA DDA PUR<br>WWW ROSEGAL COM    LONDON    G BR | 72.00 |
| 08/24 | DEBIT CARD PURCHASE, *****45185633936, AUT 082317 VISA DDA PUR<br>TODAYS NAILS    HOWELL    * NJ | 58.00 |
| 08/24 | DEBIT POS, *****45185633936, AUT 082417 DDA PURCH W/CB<br>CVS PHARM 10363 4251    HOWELL    * NJ | 49.49 |
| 08/24 | DEBIT POS, *****45185633936, AUT 082417 DDA PURCH W/CB<br>TARGET T 4955 US HIGH    HOWELL    * NJ | 45.33 |
| 08/24 | DEBIT POS, *****45185633936, AUT 082417 DDA PURCH W/CB<br>WALGREENS STORE 3247 US    FREEHOLD    * NJ | 40.17 |


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOHN M ALBANO
GRACE M ALBANO
DIP CASE 17-18140 DIST NJ

| | |
|---|---|
| Page: | 17 of 18 |
| Statement Period: | Jul 26 2017-Aug 25 2017 |
| Cust Ref #: | 4336897280-039-T-### |
| Primary Account #: | 433-6897280 |

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/24 | DEBIT CARD PURCHASE, *****45185633936, AUT 082217 VISA DDA PUR<br>WHITE CASTLE 090037    HOWELL    * NJ | 37.36 |
| 08/24 | DEBIT CARD PURCHASE, *****45185633936, AUT 082217 VISA DDA PUR<br>BAMBOO KITCHEN    FREEBOLD    * NJ | 35.80 |
| 08/24 | DEBIT CARD PURCHASE, *****45183719679, AUT 082317 VISA DDA PUR<br>FAMOUS FAMILIGIA    NEW YORK    * NY | 6.70 |
| 08/25 | DEBIT POS, *****45185633936, AUT 082517 DDA PURCH W/CB<br>WAL MART SUPER CENTER    HOWELL    * NJ | 150.94 |
| 08/25 | DEBIT POS, *****45185633936, AUT 082517 DDA PURCH W/CB<br>02827 ACME    OLD BRIDGE    * NJ | 140.15 |
| 08/25 | DEBIT POS, *****45185633936, AUT 082517 DDA PURCH W/CB<br>WHOLEFDS MAR 10 113 ROU    MARLBORO    * NJ | 127.85 |
| 08/25 | DEBIT CARD PURCHASE, *****45185633936, AUT 082417 VISA DDA PUR<br>TUSCANY IV ITALIAN    MARLBORO    * NJ | 120.71 |
| 08/25 | TD ATM DEBIT, *****45185633936, AUT 082517 DDA WITHDRAW<br>3300 ROUTE 9    FREEHOLD    * NJ | 100.00 |
| 08/25 | DEBIT POS, *****45185633936, AUT 082517 DDA PURCHASE<br>TJ MAXX  4773 ROUTE 9    HOWELL    * NJ | 82.59 |
| 08/25 | DEBIT CARD PURCHASE, *****45185633936, AUT 082317 VISA DDA PUR<br>DYNASTY ASIAN FUSION    HOWELL    * NJ | 70.91 |
| 08/25 | DEBIT POS, *****45185633936, AUT 082517 DDA PURCH W/CB<br>WALGREENS STORE 5159 US    HOWELL    * NJ | 67.01 |
| 08/25 | DEBIT POS, *****45185633936, AUT 082517 DDA PURCH W/CB<br>CVS PHARM 10363  4251    HOWELL    * NJ | 46.40 |
| 08/25 | DEBIT POS, *****45185633936, AUT 082517 DDA PURCH W/CB<br>CVS PHARM 02547  4008    MORGANVILLE  * NJ | 45.65 |
| 08/25 | DEBIT POS, *****45185633936, AUT 082517 DDA PURCH W/CB<br>TARGET T  55 US HWY 9    MANALAPAN    * NJ | 43.99 |
| 08/25 | DEBIT CARD PURCHASE, *****45185633936, AUT 082417 VISA DDA PUR<br>HANDS ON    FREEHOLD    * NJ | 30.00 |
| 08/25 | DEBIT CARD PURCHASE, *****45185633936, AUT 082317 VISA DDA PUR<br>TACO BELL  28952    HOWELL    * NJ | 29.39 |
| 08/25 | DEBIT POS, *****45185633936, AUT 082517 DDA PURCH W/CB<br>02827 ACME    OLD BRIDGE  * NJ | 24.65 |
| 08/25 | DEBIT CARD PURCHASE, *****45185633936, AUT 082317 VISA DDA PUR<br>QUICK CHEK 151    HOWELL    * NJ | 20.00 |
| 08/25 | DEBIT CARD PURCHASE, *****45185633936, AUT 082417 VISA DDA PUR<br>DUNKIN 340485 Q35    FREEHOLD    * NJ | 5.31 |

| | Subtotal: | 21,044.87 |
|---|---|---|

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender


**Bank**

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

JOHN M ALBANO
GRACE M ALBANO
DIP CASE 17-18140 DIST NJ

| | |
|---|---|
| Page: | 18 of 18 |
| Statement Period: | Jul 26 2017-Aug 25 2017 |
| Cust Ref #: | 4336897280-039-T-### |
| Primary Account #: | 433-6897280 |

---

DAILY ACCOUNT ACTIVITY

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/14 | DEBIT | 1,000.00 |
| 08/18 | DEBIT | 500.00 |
| | Subtotal: | 1,500.00 |

---

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 07/25 | 73,269.38 | 08/10 | 68,977.93 |
| 07/26 | 72,167.50 | 08/11 | 67,755.09 |
| 07/27 | 71,713.39 | 08/14 | 74,880.27 |
| 07/28 | 80,748.45 | 08/15 | 74,198.46 |
| 07/31 | 76,506.20 | 08/16 | 73,034.54 |
| 08/01 | 74,954.20 | 08/17 | 71,694.10 |
| 08/02 | 73,790.92 | 08/18 | 79,674.73 |
| 08/03 | 73,038.40 | 08/21 | 77,910.05 |
| 08/04 | 72,485.02 | 08/22 | 77,439.30 |
| 08/07 | 70,986.58 | 08/23 | 77,187.05 |
| 08/08 | 70,050.14 | 08/24 | 85,137.14 |
| 08/09 | 69,352.27 | 08/25 | 84,031.59 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender