In re: John & Grace Albano

Case No. 17-18140
Reporting Period: September 2017

## MONTHLY OPERATING REPORT
(INDIVIDUAL WAGE EARNERS)

File with Court and submit copy to United States Trustee within 20 days after end of month

Include FORM MOR-1 (INDV) if debtor is a wage earner.
Substitute FORM MOR-2 (RE) for MOR-2 if case is a Single Asset Real Estate case.
Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 (INDV) | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CONT) | .. | |
| Copies of bank statements | | | |
| Cash disbursements journals | | | |
| Statement of Operations | | | |
| Balance Sheet | | | |
| Status of Postpetition Taxes | | | |
| Copies of IRS Form 6123 or payment receipt | | | |
| Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Postpetition Debts | | | |
| Listing of aged accounts payable | | | |
| Accounts Receivable Reconciliation and Aging | | | |
| Debtor Questionnaire | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that the documents attached to this report are true and correct to the best of my knowledge and belief.

_[signed] John M Albano_       Date: 10/18/17
Signature of Debtor

_[signed] Grace Albano_         Date: 10/18/17
Signature of Joint Debtor

_____          Date: _____
Signature of Authorized Individual*

_____          _____
Printed Name of Authorized Individual         Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

FORM MOR (INDV)
(9/99)

| In re | John Albano & Grace Albano | | | Case No. | 17-18140-CMG | |
|---|---|---|---|---|---|---|
| | Debtor | | | Reporting Period: | SEPTEMBER 1-30, 2017 | |

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1). Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|---|
| | OPER. | PAYROLL | TAX | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| **CASH BEGINNING OF MONTH** | 85,786.45 | | | | 85,786.45 | | 0.00 | |
| | | | | | | | | |
| **RECEIPTS** | | | | | | | | |
| CASH SALES | | | | | 0.00 | | 0.00 | |
| ACCOUNTS RECEIVABLE | | | | | 0.00 | | 0.00 | |
| LOANS AND ADVANCES | | | | | 0.00 | | 0.00 | |
| SALE OF ASSETS | | | | | 0.00 | | 0.00 | |
| NET WAGES | 35,952.09 | | | | 35,952.09 | | 223,121.60 | |
| TRANSFERS (FROM DIP ACCTS) | | | | | 0.00 | | 0.00 | |
| TRANSFERS FROM PREVIOUS ACCTS | | | | | 0.00 | | 6,814.79 | |
| TOTAL RECEIPTS | 35,952.09 | | | | 35,952.09 | | 229,936.39 | |
| | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | |
| AUTO INSURANCE | 0.00 | | | | 0.00 | | 2,822.31 | |
| AUTO/LOCAL TRANSPORTATION | 3,226.06 | | | | 3,226.06 | | 10,330.54 | |
| BANK SERVICE CHARGES | | | | | 0.00 | | 25.00 | |
| CLOTHING/PERSONAL CARE | 4,820.44 | | | | 4,820.44 | | 17,121.23 | |
| DONATIONS | | | | | 0.00 | | 225.00 | |
| EDUCATION | 58.00 | | | | 58.00 | | 12,996.00 | |
| FOOD & SUNDRIES | 10,135.10 | | | | 10,135.10 | | 44,344.66 | |
| GIFTS | 500.00 | | | | 500.00 | | 2,590.00 | |
| HOUSEHOLD GOODS | 920.15 | | | | 920.15 | | 6,681.51 | |
| MEDICAL | 654.87 | | | | 654.87 | | 4,574.25 | |
| RENT | 3,200.00 | | | | 3,200.00 | | 19,200.00 | |
| REPAIRS & MAINTENANCE | 1,501.87 | | | | 1,501.87 | | 5,644.57 | |
| SUPPLIES | 0.00 | | | | 0.00 | | 44.20 | |
| TELEPHONE | 507.14 | | | | 507.14 | | 3,052.41 | |
| TRAVEL | 351.59 | | | | 351.59 | | 371.59 | |
| UTILITIES | 299.84 | | | | 299.84 | | 3,699.64 | |
| | | | | | | | | |
| TRANSFERS (TO DIP ACCTS) | | | | | | | | |
| | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| U.S. TRUSTEE QUARTERLY FEES | 0.00 | | | | 0.00 | | 650.00 | |
| COURT COSTS | | | | | | | | |
| **TOTAL DISBURSEMENTS** | 26,175.06 | | | | 26,175.06 | | 134,372.91 | |
| | | | | | | | | |
| **NET CASH FLOW** | 9,777.03 | | | | 9,777.03 | | 95,563.48 | |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | |
| | | | | | | | | |
| **CASH - END OF MONTH** | 95,563.48 | | | | 95,563.48 | | 95,563.48 | |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

| **DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)** | |
|---|---|
| **TOTAL DISBURSEMENTS** | 26175.06 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | 0 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | 0 |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | 26175.06 |

FORM MOR-1
(04/07)

In re _____ John Albano & Grace Albano_____    Case No. _____17-18140-CMG_____
          Debtor                                                      Reporting Period: _____SEP 1-30, 2017

## BANK RECONCILIATIONS
**Continuation Sheet for MOR-1**
A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | 95,563.48 | | | | | | |
| | | | | | | | | |
| BANK BALANCE | | 95,273.64 | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER : PETTY CASH | | 289.84 | | | | | | |
| ADJUSTED BANK BALANCE * | | 95,563.48 | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
|    balance per books | | | | | | | | |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| OTHER | | | | | | | | |

FORM MOR-1a
(04/07)

**TD Bank**
America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

JOHN M ALBANO
GRACE M ALBANO
DIP CASE 17-18140 DIST NJ
111 HUNT RD
FREEHOLD NJ  07728-8126

| | |
|---|---|
| Page: | 1 of 16 |
| Statement Period: | Aug 26 2017-Sep 25 2017 |
| Cust Ref #: | 4336897280-039-T-### |
| Primary Account #: | 433-6897280 |

## Chapter 11 Checking

JOHN M ALBANO
GRACE M ALBANO
DIP CASE 17-18140 DIST NJ

Account # 433-6897280

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 84,031.59 | Average Collected Balance | 82,422.02 |
| Deposits | 36,021.09 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 150.00 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 5,102.21 | Days in Period | 31 |
| Electronic Payments | 22,858.17 | | |
| Other Withdrawals | 1,000.00 | | |
| Ending Balance | 91,242.30 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/28 | DEPOSIT | 69.00 |
| 08/31 | DEPOSIT | 8,988.02 |
| 09/08 | DEPOSIT | 8,988.02 |
| 09/18 | DEPOSIT | 8,988.03 |
| 09/22 | DEPOSIT | 8,988.02 |
| | Subtotal: | 36,021.09 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/11 | DEBIT CARD CREDIT, *****45185633936, AUT 091017 VISA DDA REF HOTEL TIDES   HOTEL      ASBURY PARK  * NJ | 150.00 |
| | Subtotal: | 150.00 |

**Checks Paid**    No. Checks: 8    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 09/06 | 101 | 71.50 | 09/22 | 105 | 105.84 |
| 08/31 | 102 | 3,200.00 | 09/15 | 106 | 695.00 |
| 08/30 | 103 | 181.00 | 09/14 | 107 | 500.00 |
| 09/12 | 104 | 168.87 | 09/18 | 108 | 180.00 |
| | | | | Subtotal: | 5,102.21 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

## How to Balance your Account

Page: 2 of 16

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

❶ Ending Balance    91,242.30

❷ Total Deposits    +

❸ Sub Total

❹ Total Withdrawals    −

❺ Adjusted Balance

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total Deposits |  | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total Withdrawals |  | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOHN M ALBANO
GRACE M ALBANO
DIP CASE 17-18140 DIST NJ

| | |
|---|---|
| Page: | 3 of 16 |
| Statement Period: | Aug 26 2017-Sep 25 2017 |
| Cust Ref #: | 4336897280-039-T-### |
| Primary Account #: | 433-6897280 |

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/28 | TD ATM DEBIT, *****45185633936, AUT 082817 DDA WITHDRAW<br>   3300 ROUTE 9        FREEHOLD      * NJ | 200.00 |
| 08/28 | DEBIT POS, *****45185633936, AUT 082817 DDA PURCH W/CB<br>   STOP   SHOP 0815          HOWELL       * NJ | 187.76 |
| 08/28 | DEBIT CARD PURCHASE, *****45183719679, AUT 082717 VISA DDA PUR<br>   TUSCANY IV ITALIAN        MARLBORO     * NJ | 164.52 |
| 08/28 | DEBIT POS, *****45185633936, AUT 082817 DDA PURCH W/CB<br>   WAL MART SUPER CENTER      HOWELL     * NJ | 153.23 |
| 08/28 | DEBIT POS, *****45183719679, AUT 082617 DDA PURCHASE<br>   COLTS NECK WINE          COLTS NECK    * NJ | 117.55 |
| 08/28 | DEBIT POS, *****45185633936, AUT 082817 DDA PURCHASE<br>   ULTA  659             FREEHOLD     * NJ | 107.93 |
| 08/28 | DEBIT CARD PURCHASE, *****45183719679, AUT 082617 VISA DDA PUR<br>   PORTA AT ASBURY         ASBURY PARK   * NJ | 98.21 |
| 08/28 | DEBIT CARD PURCHASE, *****45185633936, AUT 082617 VISA DDA PUR<br>   FRANKIE FEDS PIZZA        FREEHOLD     * NJ | 68.57 |
| 08/28 | DEBIT POS, *****45185633936, AUT 082817 DDA PURCH W/CB<br>   TARGET T  4955 US HIGH      HOWELL     * NJ | 65.65 |
| 08/28 | DEBIT POS, *****45185633936, AUT 082817 DDA PURCHASE<br>   LANE BRYANT 6820          FREEHOLD    * NJ | 64.93 |
| 08/28 | DEBIT CARD PURCHASE, *****45183719679, AUT 082717 VISA DDA PUR<br>   UBER   US AUG27 SQ7EK      HELP UBER COM * CA | 62.97 |
| 08/28 | DEBIT POS, *****45185633936, AUT 082817 DDA PURCH W/CB<br>   CVS PHARM 10363  4251       HOWELL     * NJ | 52.48 |
| 08/28 | TD ATM DEBIT, *****45183719679, AUT 082817 DDA WITHDRAW<br>   469 7TH AVENUE          NEW YORK     * NY | 40.00 |
| 08/28 | DEBIT CARD PURCHASE, *****45185633936, AUT 082417 VISA DDA PUR<br>   LEES CLEANERS          FREEHOLD     * NJ | 20.40 |
| 08/28 | DEBIT CARD PURCHASE, *****45185633936, AUT 082617 VISA DDA PUR<br>   RITAS  108           JACKSON     * NJ | 18.63 |
| 08/28 | DEBIT CARD PURCHASE, *****45183719679, AUT 082517 VISA DDA PUR<br>   NYCTAXI7C48           BRONX      * NY | 18.55 |
| 08/28 | DEBIT POS, *****45185633936, AUT 082717 DDA PURCHASE<br>   DOLLAR TR 3585 US HIGH     FREEHOLD     * NJ | 16.03 |
| 08/28 | DEBIT POS, *****45185633936, AUT 082817 DDA PURCHASE<br>   ULTA  659             FREEHOLD     * NJ | 16.02 |
| 08/28 | DEBIT CARD PURCHASE, *****45183719679, AUT 082617 VISA DDA PUR<br>   STARBUCKS STORE 07854      OCEAN TOWNSHI * NJ | 8.55 |
| 08/28 | DEBIT CARD PURCHASE, *****45185633936, AUT 082417 VISA DDA PUR<br>   STARBUCKS STORE 22993      FREEHOLD     * NJ | 8.55 |
| 08/28 | DEBIT CARD PURCHASE, *****45183719679, AUT 082617 VISA DDA PUR<br>   ASBURY PARK PARKING      ASBURY PARK   * NJ | 8.00 |
| 08/28 | DEBIT CARD PURCHASE, *****45183719679, AUT 082517 VISA DDA PUR<br>   SQ  GREGORYS COFFEE      NEW YORK     * NY | 6.01 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOHN M ALBANO
GRACE M ALBANO
DIP CASE 17-18140 DIST NJ

| | |
|---|---|
| Page: | 4 of 16 |
| Statement Period: | Aug 26 2017-Sep 25 2017 |
| Cust Ref #: | 4336897280-039-T-### |
| Primary Account #: | 433-6897280 |

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---:|
| 08/28 | DEBIT CARD PURCHASE, *****45185633936, AUT 082417 VISA DDA PUR<br>DUNKIN  336715   Q35     HOWELL     * NJ | 5.33 |
| 08/28 | DEBIT CARD PURCHASE, *****45185633936, AUT 082517 VISA DDA PUR<br>STARBUCKS STORE 02773     HOWELL     * NJ | 5.08 |
| 08/28 | DEBIT CARD PURCHASE, *****45183719679, AUT 082617 VISA DDA PUR<br>ASBURY PARK PARKING       ASBURY PARK  * NJ | 2.00 |
| 08/28 | DEBIT CARD PURCHASE, *****45183719679, AUT 082717 VISA DDA PUR<br>APL  ITUNES COM BILL     866 712 7753  * CA | 0.99 |
| 08/29 | DEBIT POS, *****45185633936, AUT 082917 DDA PURCH W/CB<br>STOP   SHOP 0815       HOWELL     * NJ | 160.51 |
| 08/29 | DEBIT POS, *****45185633936, AUT 082917 DDA PURCH W/CB<br>SHOPRITE HOWELL S1 459     HOWELL     * NJ | 120.17 |
| 08/29 | DEBIT POS, *****45185633936, AUT 082917 DDA PURCH W/CB<br>CVS PHARM 10363  4251     HOWELL     * NJ | 45.65 |
| 08/29 | DEBIT CARD PURCHASE, *****45185633936, AUT 082617 VISA DDA PUR<br>JTV 124512248           800 5508393  * TN | 36.98 |
| 08/29 | DEBIT CARD PURCHASE, *****45185633936, AUT 082817 VISA DDA PUR<br>SAN MICHEAL POETS DELI    FREEHOLD    * NJ | 30.15 |
| 08/29 | DEBIT CARD PURCHASE, *****45185633936, AUT 082817 VISA DDA PUR<br>BIG CITY BAGELS          HOWELL     * NJ | 25.23 |
| 08/29 | DEBIT POS, *****45185633936, AUT 082917 DDA PURCH W/CB<br>WALGREENS STORE 5159 US    HOWELL     * NJ | 23.20 |
| 08/29 | DEBIT CARD PURCHASE, *****45183719679, AUT 082817 VISA DDA PUR<br>BEST BAGEL  COFFEE        MANHATTAN   * NY | 20.19 |
| 08/29 | DEBIT POS, *****45185633936, AUT 082917 DDA PURCHASE<br>7 ELEVEN             FREEHOLD    * NJ | 4.95 |
| 08/30 | ELECTRONIC PMT-WEB, FSTENERGY JCPL ONLINE PMT CKF****13488POS | 291.00 |
| 08/30 | DEBIT POS, *****45185633936, AUT 083017 DDA PURCHASE<br>LANE BRYANT 6820        FREEHOLD    * NJ | 214.84 |
| 08/30 | TD ATM DEBIT, *****45185633936, AUT 083017 DDA WITHDRAW<br>3300 ROUTE 9          FREEHOLD    * NJ | 200.00 |
| 08/30 | DEBIT POS, *****45185633936, AUT 083017 DDA PURCH W/CB<br>STOP   SHOP 0815       HOWELL     * NJ | 142.01 |
| 08/30 | DEBIT CARD PURCHASE, *****45185633936, AUT 082817 VISA DDA PUR<br>LANEBRYANT COM        866 886 4731  * PA | 125.95 |
| 08/30 | DEBIT POS, *****45185633936, AUT 083017 DDA PURCH W/CB<br>WAL MART SUPER CENTER     HOWELL     * NJ | 112.90 |
| 08/30 | DEBIT CARD PURCHASE, *****45185633936, AUT 082917 VISA DDA PUR<br>HANDS ON             FREEHOLD    * NJ | 85.00 |
| 08/30 | DEBIT CARD PURCHASE, *****45185633936, AUT 082617 VISA DDA PUR<br>TSP COPPER CHEF       973 2875176  * PA | 50.82 |
| 08/30 | DEBIT POS, *****45185633936, AUT 083017 DDA PURCH W/CB<br>CVS PHARM 10363  4251     HOWELL     * NJ | 46.19 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOHN M ALBANO
GRACE M ALBANO
DIP CASE 17-18140 DIST NJ

| | |
|---|---|
| Page: | 5 of 16 |
| Statement Period: | Aug 26 2017-Sep 25 2017 |
| Cust Ref #: | 4336897280-039-T-### |
| Primary Account #: | 433-6897280 |

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/30 | DEBIT CARD PURCHASE, *****45185633936, AUT 082717 VISA DDA PUR<br>    LORDANDTAYLOR COM       800 223 7440   * NY | 40.20 |
| 08/30 | DEBIT CARD PURCHASE, *****45185633936, AUT 082717 VISA DDA PUR<br>    JTV 124538036          800 5508393   * TN | 38.98 |
| 08/30 | DEBIT POS, *****45185633936, AUT 083017 DDA PURCH W/CB<br>    WALGREENS STORE 1020 US    HOWELL     * NJ | 29.00 |
| 08/30 | DEBIT CARD PURCHASE, *****45183719679, AUT 082917 VISA DDA PUR<br>    SQ  GREGORYS COFFEE      NEW YORK     * NY | 15.99 |
| 08/30 | DEBIT POS, *****45183719679, AUT 083017 DDA PURCHASE<br>    DUANE READE STO 460 8TH    NEW YORK    * NY | 12.48 |
| 08/30 | DEBIT CARD PURCHASE, *****45183719679, AUT 082917 VISA DDA PUR<br>    CHEF YU             NEW YORK    * NY | 12.25 |
| 08/30 | DEBIT CARD PURCHASE, *****45185633936, AUT 082817 VISA DDA PUR<br>    STARBUCKS STORE 22993     FREEHOLD    * NJ | 8.55 |
| 08/31 | DEBIT POS, *****45183719679, AUT 083017 DDA PURCHASE<br>    LOLAS CAFE          ASBURY PARK   * NJ | 96.85 |
| 08/31 | DEBIT CARD PURCHASE, *****45185633936, AUT 083017 VISA DDA PUR<br>    LUSH FREEHOLD RCWY  685    FREEHOLD    * NJ | 49.64 |
| 08/31 | DEBIT POS, *****45185633936, AUT 083117 DDA PURCHASE<br>    COLTS NECK WINE        COLTS NECK   * NJ | 34.18 |
| 08/31 | DEBIT CARD PURCHASE, *****45185633936, AUT 082917 VISA DDA PUR<br>    TACO BELL  28952         HOWELL     * NJ | 32.14 |
| 08/31 | DEBIT CARD PURCHASE, *****45183719679, AUT 083017 VISA DDA PUR<br>    H M0038            NEW YORK    * NY | 24.99 |
| 08/31 | DEBIT POS, *****45185633936, AUT 083117 DDA PURCHASE<br>    LORD   TAYLOR  059 RT     FREEHOLD    * NJ | 17.77 |
| 08/31 | DEBIT CARD PURCHASE, *****45183719679, AUT 083017 VISA DDA PUR<br>    NYCTAXI3W52           CORONA     * NY | 15.35 |
| 08/31 | DEBIT CARD PURCHASE, *****45185633936, AUT 083017 VISA DDA PUR<br>    WAWA  938    00009381    HOWELL    * NJ | 15.00 |
| 08/31 | DEBIT CARD PURCHASE, *****45185633936, AUT 082917 VISA DDA PUR<br>    STARBUCKS STORE 22993     FREEHOLD    * NJ | 13.95 |
| 09/01 | DEBIT CARD PURCHASE, *****45185633936, AUT 083117 VISA DDA PUR<br>    LUCKY BRAND  42586       FREEHOLD    * NJ | 472.60 |
| 09/01 | DEBIT CARD PURCHASE, *****45183719679, AUT 083117 VISA DDA PUR<br>    AAA MBR NOC CC        800 337 9222  * DE | 439.50 |
| 09/01 | DEBIT POS, *****45185633936, AUT 090117 DDA PURCH W/CB<br>    STOP   SHOP 0815        HOWELL     * NJ | 130.01 |
| 09/01 | DEBIT CARD PURCHASE, *****45183719679, AUT 083017 VISA DDA PUR<br>    TALULAS          ASBURY PARK   * NJ | 88.54 |
| 09/01 | DEBIT CARD PURCHASE, *****45185633936, AUT 083017 VISA DDA PUR<br>    LANEBRYANT COM        866 886 4731   * PA | 66.41 |
| 09/01 | DEBIT CARD PURCHASE, *****45185633936, AUT 083117 VISA DDA PUR<br>    SAN MICHEAL POETS DELI    FREEHOLD    * NJ | 51.17 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# TD Bank
America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

JOHN M ALBANO
GRACE M ALBANO
DIP CASE 17-18140 DIST NJ

Page: 6 of 16
Statement Period: Aug 26 2017-Sep 25 2017
Cust Ref #: 4336897280-039-T-###
Primary Account #: 433-6897280

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---:|
| 09/01 | DEBIT CARD PURCHASE, *****45185633936, AUT 083017 VISA DDA PUR<br>BAMBOO KITCHEN    FREEHOLD    * NJ | 45.15 |
| 09/01 | DEBIT POS, *****45185633936, AUT 090117 DDA PURCH W/CB<br>TARGET T 4955 US HIGH    HOWELL    * NJ | 43.20 |
| 09/01 | DEBIT CARD PURCHASE, *****45185633936, AUT 082917 VISA DDA PUR<br>JTV 124609176    800 5508393   * TN | 42.98 |
| 09/01 | DEBIT POS, *****45185633936, AUT 090117 DDA PURCH W/CB<br>CVS PHARM 10363 4251    HOWELL    * NJ | 42.00 |
| 09/01 | DEBIT CARD PURCHASE, *****45183719679, AUT 083117 VISA DDA PUR<br>NYCTAXI6P28    FOREST HILLS * NY | 15.35 |
| 09/01 | DEBIT CARD PURCHASE, *****45185633936, AUT 083017 VISA DDA PUR<br>STARBUCKS STORE 22993    FREEHOLD    * NJ | 8.55 |
| 09/01 | DEBIT CARD PURCHASE, *****45183719679, AUT 083017 VISA DDA PUR<br>TAXI SVC LONG ISALND C    ASTORIA    * NY | 8.50 |
| 09/01 | DEBIT CARD PURCHASE, *****45183719679, AUT 083017 VISA DDA PUR<br>ASBURY PARK PARKING    ASBURY PARK * NJ | 5.00 |
| 09/05 | DEBIT CARD PURCHASE, *****45183719679, AUT 090117 VISA DDA PUR<br>BRANDOS CITI CUCINA    ASBURY PARK * NJ | 654.87 |
| 09/05 | DEBIT CARD PURCHASE, *****45183719679, AUT 090217 VISA DDA PUR<br>NEW JERSEY E ZPASS    NEWARK    * NJ | 565.00 |
| 09/05 | TDBANK BILL PAY CHECK, VERIZON WIRELESS<br>CHECK# 995042 | 507.14 |
| 09/05 | DEBIT POS, *****45185633936, AUT 090417 DDA PURCH W/CB<br>STOP  SHOP 0815    HOWELL    * NJ | 145.11 |
| 09/05 | DEBIT POS, *****45183719679, AUT 090217 DDA PURCHASE<br>MACY S  MONMOUTH MAL    EATONTOWN    * NJ | 144.00 |
| 09/05 | DEBIT POS, *****45185633936, AUT 090517 DDA PURCH W/CB<br>SHOPRITE HOWELL S1 459    HOWELL    * NJ | 135.11 |
| 09/05 | DEBIT POS, *****45185633936, AUT 090517 DDA PURCH W/CB<br>WAL MART SUPER CENTER    HOWELL    * NJ | 121.93 |
| 09/05 | DEBIT POS, *****45185633936, AUT 090217 DDA PURCHASE<br>TJ MAXX  4773 ROUTE 9    HOWELL    * NJ | 106.81 |
| 09/05 | DEBIT CARD PURCHASE, *****45185633936, AUT 083117 VISA DDA PUR<br>ASHLEY STEWART E COMMERC   844 327 4539 * NJ | 78.32 |
| 09/05 | DEBIT POS, *****45185633936, AUT 090517 DDA PURCH W/CB<br>BEDBATH BEYOND 4075 ROU   HOWELL    * NJ | 66.70 |
| 09/05 | DEBIT CARD PURCHASE, *****45185633936, AUT 090417 VISA DDA PUR<br>TUSCANY IV ITALIAN    MARLBORO    * NJ | 60.83 |
| 09/05 | DEBIT POS, *****45185633936, AUT 090517 DDA PURCH W/CB<br>CVS PHARM 10363 4251    HOWELL    * NJ | 52.80 |
| 09/05 | DEBIT POS, *****45185633936, AUT 090517 DDA PURCH W/CB<br>TARGET T 4955 US HIGH    HOWELL    * NJ | 48.96 |
| 09/05 | DEBIT POS, *****45185633936, AUT 090417 DDA PURCH W/CB<br>CVS PHARM 10363 4251    HOWELL    * NJ | 41.62 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOHN M ALBANO
GRACE M ALBANO
DIP CASE 17-18140 DIST NJ

Page: 7 of 16
Statement Period: Aug 26 2017-Sep 25 2017
Cust Ref #: 4336897280-039-T-###
Primary Account #: 433-6897280

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---:|
| 09/05 | DEBIT POS, *****45185633936, AUT 090517 DDA PURCH W/CB<br>WALGREENS STORE 3247 US    FREEHOLD    * NJ | 39.22 |
| 09/05 | DEBIT CARD PURCHASE, *****45185633936, AUT 090117 VISA DDA PUR<br>JTV 124669674       800 5508393   * TN | 32.48 |
| 09/05 | DEBIT POS, *****45185633936, AUT 090317 DDA PURCHASE<br>DELICIOUS ORCHA       COLTS NECK   * NJ | 27.98 |
| 09/05 | DEBIT CARD PURCHASE, *****45185633936, AUT 090117 VISA DDA PUR<br>TUSCANY IV ITALIAN       MARLBORO    * NJ | 25.17 |
| 09/05 | DEBIT CARD PURCHASE, *****45185633936, AUT 090117 VISA DDA PUR<br>HANDS ON          FREEHOLD    * NJ | 25.00 |
| 09/05 | DEBIT POS, *****45185633936, AUT 090517 DDA PURCH W/CB<br>WALGREENS STORE 1020 US    HOWELL     * NJ | 24.26 |
| 09/05 | DEBIT CARD PURCHASE, *****45185633936, AUT 090317 VISA DDA PUR<br>MCDONALD S F1084        FREEHOLD    * NJ | 22.81 |
| 09/05 | DEBIT CARD PURCHASE, *****45185633936, AUT 083117 VISA DDA PUR<br>PARK NINE DINER        FREEHOLD    * NJ | 20.31 |
| 09/05 | DEBIT CARD PURCHASE, *****45185633936, AUT 090117 VISA DDA PUR<br>LUKOIL 57739         HOWELL     * NJ | 20.00 |
| 09/05 | DEBIT CARD PURCHASE, *****45185633936, AUT 090417 VISA DDA PUR<br>WAWA 955    00009555    HOWELL     * NJ | 20.00 |
| 09/05 | DEBIT CARD PURCHASE, *****45185633936, AUT 090317 VISA DDA PUR<br>AMAZINGLYCAT        AMAZINGLYCAT  E ST | 17.95 |
| 09/05 | DEBIT CARD PURCHASE, *****45185633936, AUT 090317 VISA DDA PUR<br>STARBUCKS STORE 22993    FREEHOLD    * NJ | 15.87 |
| 09/05 | DEBIT POS, *****45183719679, AUT 090317 DDA PURCHASE<br>COLTS NECK WINE        COLTS NECK   * NJ | 12.81 |
| 09/05 | DEBIT CARD PURCHASE, *****45183719679, AUT 090117 VISA DDA PUR<br>ESSEN           NEW YORK    * NY | 9.20 |
| 09/05 | DEBIT CARD PURCHASE, *****45185633936, AUT 090117 VISA DDA PUR<br>STARBUCKS STORE 22993    FREEHOLD    * NJ | 8.55 |
| 09/05 | DEBIT CARD PURCHASE, *****45183719679, AUT 090117 VISA DDA PUR<br>ASBURY PARK PARKING     ASBURY PARK  * NJ | 6.00 |
| 09/05 | DEBIT CARD PURCHASE, *****45185633936, AUT 090217 VISA DDA PUR<br>WHITE CASTLE 090037      HOWELL     * NJ | 2.77 |
| 09/06 | DEBIT POS, *****45185633936, AUT 090617 DDA PURCH W/CB<br>02827 ACME         OLD BRIDGE   * NJ | 137.74 |
| 09/06 | DEBIT CARD PURCHASE, *****45185633936, AUT 090517 VISA DDA PUR<br>ASOS US SALES LLC      WWW ASOS COM * DE | 112.00 |
| 09/06 | DEBIT POS, *****45185633936, AUT 090617 DDA PURCH W/CB<br>WAL MART SUPER CENTER     HOWELL     * NJ | 109.49 |
| 09/06 | DEBIT POS, *****45185633936, AUT 090617 DDA PURCH W/CB<br>WHOLEFDS MAR 10 113 ROU    MARLBORO    * NJ | 108.76 |
| 09/06 | DEBIT POS, *****45185633936, AUT 090617 DDA PURCH W/CB<br>CVS PHARM 02547 4008     MORGANVILLE  * NJ | 61.36 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# TD Bank
America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

JOHN M ALBANO
GRACE M ALBANO
DIP CASE 17-18140 DIST NJ

| | |
|---|---|
| Page: | 8 of 16 |
| Statement Period: | Aug 26 2017-Sep 25 2017 |
| Cust Ref #: | 4336897280-039-T-### |
| Primary Account #: | 433-6897280 |

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---:|
| 09/06 | DEBIT CARD PURCHASE, *****45185633936, AUT 090517 VISA DDA PUR<br>TUSCANY IV ITALIAN      MARLBORO    * NJ | 48.06 |
| 09/06 | DEBIT POS, *****45185633936, AUT 090617 DDA PURCHASE<br>TJ MAXX   4773 ROUTE 9      HOWELL       * NJ | 24.99 |
| 09/06 | DEBIT POS, *****45185633936, AUT 090617 DDA PURCH W/CB<br>02827 ACME           OLD BRIDGE    * NJ | 14.65 |
| 09/06 | DEBIT CARD PURCHASE, *****45185633936, AUT 090417 VISA DDA PUR<br>STARBUCKS STORE 22993     FREEHOLD    * NJ | 8.55 |
| 09/06 | DEBIT CARD PURCHASE, *****45183719679, AUT 090517 VISA DDA PUR<br>SQ  GREGORYS COFFEE      NEW YORK    * NY | 8.01 |
| 09/07 | DEBIT POS, *****45185633936, AUT 090717 DDA PURCH W/CB<br>SHOPRITE HOWELL S1 459     HOWELL    * NJ | 120.39 |
| 09/07 | DEBIT POS, *****45185633936, AUT 090717 DDA PURCH W/CB<br>SHOPRITE HOWELL S1 459     HOWELL    * NJ | 118.25 |
| 09/07 | DEBIT POS, *****45185633936, AUT 090717 DDA PURCH W/CB<br>STOP   SHOP 0815        HOWELL    * NJ | 115.60 |
| 09/07 | DEBIT POS, *****45185633936, AUT 090717 DDA PURCH W/CB<br>WM SUPERC WAL MART SUP     HOWELL    * NJ | 110.93 |
| 09/07 | DEBIT POS, *****45185633936, AUT 090717 DDA PURCHASE<br>LANE BRYANT 6820        FREEHOLD    * NJ | 80.00 |
| 09/07 | DEBIT CARD PURCHASE, *****45185633936, AUT 090617 VISA DDA PUR<br>TODAYS NAILS          HOWELL    * NJ | 53.00 |
| 09/07 | DEBIT POS, *****45185633936, AUT 090717 DDA PURCH W/CB<br>CVS PHARM 10363  4251     HOWELL    * NJ | 47.46 |
| 09/07 | DEBIT POS, *****45185633936, AUT 090717 DDA PURCHASE<br>SEPHORA 354 3710 ROUTE     FREEHOLD    * NJ | 32.06 |
| 09/07 | DEBIT CARD PURCHASE, *****45183719679, AUT 090217 VISA DDA PUR<br>BOBBY S BURGER PALACE     EATONTOWN    * NJ | 28.80 |
| 09/08 | ELECTRONIC PMT-WEB, ALLY FIN AUTO ONLINE PMT CKF****13488POS | 558.94 |
| 09/08 | DEBIT POS, *****45185633936, AUT 090817 DDA PURCH W/CB<br>STOP   SHOP 0815        HOWELL    * NJ | 120.79 |
| 09/08 | DEBIT POS, *****45185633936, AUT 090817 DDA PURCH W/CB<br>WAL MART SUPER CENTER     HOWELL    * NJ | 118.18 |
| 09/08 | DEBIT CARD PURCHASE, *****45185633936, AUT 090317 VISA DDA PUR<br>GSLOVESME COM        213 489 9050  * CA | 60.77 |
| 09/08 | DEBIT CARD PURCHASE, *****45185633936, AUT 090717 VISA DDA PUR<br>HANDS ON           FREEHOLD    * NJ | 30.00 |
| 09/08 | DEBIT CARD PURCHASE, *****45185633936, AUT 090617 VISA DDA PUR<br>LEES CLEANERS         FREEHOLD    * NJ | 17.25 |
| 09/08 | DEBIT CARD PURCHASE, *****45185633936, AUT 090717 VISA DDA PUR<br>WAWA  938    00009381    HOWELL    * NJ | 15.00 |
| 09/08 | DEBIT POS, *****45185633936, AUT 090817 DDA PURCHASE<br>GF UNITED AUTO SERVICE     FREEHOLD    * NJ | 12.19 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

**TD Bank**
America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

JOHN M ALBANO
GRACE M ALBANO
DIP CASE 17-18140 DIST NJ

| | |
|---|---|
| Page: | 9 of 16 |
| Statement Period: | Aug 26 2017-Sep 25 2017 |
| Cust Ref #: | 4336897280-039-T-### |
| Primary Account #: | 433-6897280 |

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/08 | DEBIT CARD PURCHASE, *****45183719679, AUT 090717 VISA DDA PUR ESSEN          NEW YORK    * NY | 11.92 |
| 09/08 | DEBIT CARD PURCHASE, *****45185633936, AUT 090617 VISA DDA PUR STARBUCKS STORE 22993     FREEHOLD    * NJ | 8.55 |
| 09/08 | DEBIT CARD PURCHASE, *****45183719679, AUT 090717 VISA DDA PUR BEST BAGEL COFFEE       MANHATTAN   * NY | 8.55 |
| 09/11 | TDBANK BILL PAY CHECK, MATT SINGER CHECK# 995043 | 1,153.00 |
| 09/11 | DEBIT CARD PURCHASE, *****45185633936, AUT 090817 VISA DDA PUR HOTEL TIDES   HOTEL     ASBURY PARK   * NJ | 235.49 |
| 09/11 | DEBIT CARD PURCHASE, *****45183719679, AUT 090817 VISA DDA PUR HOTEL TIDES           ASBURY PARK   * NJ | 214.10 |
| 09/11 | DEBIT CARD PURCHASE, *****45185633936, AUT 090817 VISA DDA PUR TUSCANY IV ITALIAN       MARLBORO    * NJ | 156.38 |
| 09/11 | DEBIT CARD PURCHASE, *****45185633936, AUT 090917 VISA DDA PUR PASCALS   SABINES      ASBURY PARK   * NJ | 150.00 |
| 09/11 | DEBIT POS, *****45185633936, AUT 091117 DDA PURCH W/CB SHOPRITE HOWELL S1 459     HOWELL     * NJ | 146.24 |
| 09/11 | DEBIT POS, *****45185633936, AUT 090917 DDA PURCH W/CB SHOPRITE HOWELL S1 459     HOWELL     * NJ | 114.14 |
| 09/11 | DEBIT POS, *****45185633936, AUT 090917 DDA PURCH W/CB CVS PHARM 10363  4251     HOWELL     * NJ | 46.59 |
| 09/11 | DEBIT POS, *****45185633936, AUT 091117 DDA PURCH W/CB TARGET T  4955 US HIGH     HOWELL     * NJ | 45.23 |
| 09/11 | DEBIT CARD PURCHASE, *****45183719679, AUT 090817 VISA DDA PUR HOTEL TIDES           ASBURY PARK   * NJ | 32.00 |
| 09/11 | DEBIT CARD PURCHASE, *****45185633936, AUT 091017 VISA DDA PUR HANDS ON           FREEHOLD    * NJ | 30.00 |
| 09/11 | DEBIT CARD PURCHASE, *****45185633936, AUT 090717 VISA DDA PUR SORRENTO S SUB          FREEHOLD    * NJ | 22.71 |
| 09/11 | DEBIT CARD PURCHASE, *****45185633936, AUT 090917 VISA DDA PUR QUICK CHEK  151         HOWELL     * NJ | 20.00 |
| 09/11 | DEBIT CARD PURCHASE, *****45183719679, AUT 090817 VISA DDA PUR SQ  MOGO KOREAN FUSION T   ASBURY PARK   * NJ | 19.55 |
| 09/11 | DEBIT CARD PURCHASE, *****45185633936, AUT 090817 VISA DDA PUR STARBUCKS STORE 22993     FREEHOLD    * NJ | 9.08 |
| 09/11 | DEBIT CARD PURCHASE, *****45183719679, AUT 090917 VISA DDA PUR STARBUCKS STORE 07854     OCEAN TOWNSHI * NJ | 4.54 |
| 09/11 | DEBIT CARD PURCHASE, *****45185633936, AUT 090717 VISA DDA PUR STARBUCKS STORE 22993     FREEHOLD    * NJ | 4.54 |
| 09/11 | DEBIT CARD PURCHASE, *****45183719679, AUT 090917 VISA DDA PUR ASBURY PARK PARKING      ASBURY PARK   * NJ | 4.00 |
| 09/11 | DEBIT CARD PURCHASE, *****45183719679, AUT 090917 VISA DDA PUR BOROUGH OF BRADLEY BEA    BRADLEY BEACH * NJ | 3.00 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

# TD Bank
### America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

JOHN M ALBANO
GRACE M ALBANO
DIP CASE 17-18140 DIST NJ

Page: 10 of 16
Statement Period: Aug 26 2017-Sep 25 2017
Cust Ref #: 4336897280-039-T-###
Primary Account #: 433-6897280

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---:|
| 09/11 | DEBIT CARD PURCHASE, *****45185633936, AUT 090817 VISA DDA PUR<br>    WENDYS STORE 0009      FREEHOLD    * NJ | 1.81 |
| 09/12 | TD ATM DEBIT, *****45183719679, AUT 091217 DDA WITHDRAW<br>    469 7TH AVENUE       NEW YORK    * NY | 400.00 |
| 09/12 | DEBIT POS, *****45185633936, AUT 091217 DDA PURCH W/CB<br>    SHOPRITE HOWELL S1 459      HOWELL    * NJ | 111.99 |
| 09/12 | DEBIT POS, *****45185633936, AUT 091217 DDA PURCH W/CB<br>    WAL MART SUPER CENTER      HOWELL    * NJ | 107.12 |
| 09/12 | DEBIT POS, *****45185633936, AUT 091217 DDA PURCH W/CB<br>    TARGET T  4955 US HIGH      HOWELL    * NJ | 46.08 |
| 09/12 | DEBIT CARD PURCHASE, *****45185633936, AUT 091017 VISA DDA PUR<br>    STARBUCKS STORE 22993      FREEHOLD    * NJ | 41.68 |
| 09/12 | DEBIT POS, *****45185633936, AUT 091217 DDA PURCHASE<br>    WAWA  989         OLD BRIDGE    * NJ | 20.32 |
| 09/12 | DEBIT POS, *****45185633936, AUT 091217 DDA PURCHASE<br>    TARGET T  55 US HWY 9      MANALAPAN    * NJ | 19.45 |
| 09/12 | DEBIT CARD PURCHASE, *****45183719679, AUT 091117 VISA DDA PUR<br>    ESSEN          NEW YORK    * NY | 12.79 |
| 09/12 | DEBIT CARD PURCHASE, *****45183719679, AUT 091117 VISA DDA PUR<br>    SQ  BROOKLYN BAGEL       NEW YORK    * NY | 12.47 |
| 09/12 | DEBIT POS, *****45183719679, AUT 091217 DDA PURCHASE<br>    MTA VENDING MACHINES      NEW YORK    * NY | 10.00 |
| 09/13 | DEBIT POS, *****45185633936, AUT 091317 DDA PURCH W/CB<br>    02827 ACME        OLD BRIDGE    * NJ | 145.25 |
| 09/13 | DEBIT POS, *****45185633936, AUT 091317 DDA PURCH W/CB<br>    WHOLEFDS MAR  10 113 ROU    MARLBORO    * NJ | 136.15 |
| 09/13 | DEBIT POS, *****45185633936, AUT 091317 DDA PURCH W/CB<br>    SHOPRITE HOWELL S1 459      HOWELL    * NJ | 68.32 |
| 09/13 | DEBIT POS, *****45185633936, AUT 091317 DDA PURCH W/CB<br>    TARGET T  4955 US HIGH      HOWELL    * NJ | 43.20 |
| 09/13 | DEBIT CARD PURCHASE, *****45185633936, AUT 091117 VISA DDA PUR<br>    EXXONMOBIL   47982863     FREEHOLD    * NJ | 20.00 |
| 09/13 | DEBIT POS, *****45185633936, AUT 091317 DDA PURCH W/CB<br>    02827 ACME        OLD BRIDGE    * NJ | 14.65 |
| 09/13 | DEBIT CARD PURCHASE, *****45183719679, AUT 091217 VISA DDA PUR<br>    ESSEN          NEW YORK    * NY | 10.83 |
| 09/13 | DEBIT CARD PURCHASE, *****45185633936, AUT 091117 VISA DDA PUR<br>    STARBUCKS STORE 22993      FREEHOLD    * NJ | 9.83 |
| 09/13 | DEBIT CARD PURCHASE, *****45185633936, AUT 091117 VISA DDA PUR<br>    STARBUCKS STORE 22993      FREEHOLD    * NJ | 4.54 |
| 09/14 | TD ATM DEBIT, *****45185633936, AUT 091417 DDA WITHDRAW<br>    3300 ROUTE 9         FREEHOLD    * NJ | 200.00 |
| 09/14 | DEBIT POS, *****45185633936, AUT 091417 DDA PURCH W/CB<br>    WAL MART SUPER CENTER      HOWELL    * NJ | 148.19 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOHN M ALBANO
GRACE M ALBANO
DIP CASE 17-18140 DIST NJ

| | |
|---|---|
| Page: | 11 of 16 |
| Statement Period: | Aug 26 2017-Sep 25 2017 |
| Cust Ref #: | 4336897280-039-T-### |
| Primary Account #: | 433-6897280 |

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/14 | DEBIT POS, *****45185633936, AUT 091417 DDA PURCH W/CB<br>    STOP   SHOP 0815           HOWELL       * NJ | 103.64 |
| 09/14 | TD ATM DEBIT, *****45185633936, AUT 091417 DDA WITHDRAW<br>    3300 ROUTE 9             FREEHOLD     * NJ | 100.00 |
| 09/14 | TD ATM DEBIT, *****45185633936, AUT 091417 DDA WITHDRAW<br>    3300 ROUTE 9             FREEHOLD     * NJ | 100.00 |
| 09/14 | DEBIT CARD PURCHASE, *****45185633936, AUT 091117 VISA DDA PUR<br>    WWW  TORRID COM          866 867 7431  * CA | 80.17 |
| 09/14 | DEBIT POS, *****45185633936, AUT 091417 DDA PURCH W/CB<br>    WAL MART SUPER CENTER      HOWELL       * NJ | 76.94 |
| 09/14 | DEBIT CARD PURCHASE, *****45185633936, AUT 091217 VISA DDA PUR<br>    BAMBOO KITCHEN           FREEHOLD     * NJ | 60.60 |
| 09/14 | DEBIT POS, *****45185633936, AUT 091417 DDA PURCH W/CB<br>    CVS PHARM 10363  4251      HOWELL       * NJ | 51.26 |
| 09/14 | DEBIT POS, *****45185633936, AUT 091417 DDA PURCH W/CB<br>    WALGREENS STORE 1020 US    HOWELL       * NJ | 44.13 |
| 09/14 | DEBIT CARD PURCHASE, *****45185633936, AUT 091217 VISA DDA PUR<br>    EXXONMOBIL   47982863      FREEHOLD     * NJ | 38.50 |
| 09/14 | DEBIT POS, *****45185633936, AUT 091417 DDA PURCHASE<br>    TJ MAXX  4773 ROUTE 9      HOWELL       * NJ | 29.99 |
| 09/14 | DEBIT CARD PURCHASE, *****45185633936, AUT 091217 VISA DDA PUR<br>    THE ECLIPTIC FINANCIAL A   732 502 9700  * NJ | 29.00 |
| 09/14 | DEBIT CARD PURCHASE, *****45185633936, AUT 091217 VISA DDA PUR<br>    THE ECLIPTIC FINANCIAL A   732 502 9700  * NJ | 29.00 |
| 09/14 | DEBIT CARD PURCHASE, *****45185633936, AUT 091317 VISA DDA PUR<br>    WAWA  938    00009381      HOWELL       * NJ | 20.00 |
| 09/14 | DEBIT CARD PURCHASE, *****45183719679, AUT 091217 VISA DDA PUR<br>    NATHANS FAMOUS BROOKLYN    BROOKLYN     * NY | 13.54 |
| 09/14 | DEBIT CARD PURCHASE, *****45183719679, AUT 091217 VISA DDA PUR<br>    NY PIZZA SUPREMA           NEW YORK     * NY | 8.75 |
| 09/14 | DEBIT CARD PURCHASE, *****45183719679, AUT 091317 VISA DDA PUR<br>    SQ  GREGORYS COFFEE        NEW YORK     * NY | 7.50 |
| 09/14 | DEBIT CARD PURCHASE, *****45185633936, AUT 091217 VISA DDA PUR<br>    STARBUCKS STORE 22993      FREEHOLD     * NJ | 4.54 |
| 09/15 | DEBIT POS, *****45185633936, AUT 091517 DDA PURCH W/CB<br>    STOP   SHOP 0815           HOWELL       * NJ | 132.89 |
| 09/15 | DEBIT CARD PURCHASE, *****45185633936, AUT 091417 VISA DDA PUR<br>    FRANKIE FEDS PIZZA         732 2941333   * NJ | 77.53 |
| 09/15 | DEBIT POS, *****45185633936, AUT 091517 DDA PURCH W/CB<br>    WALGREENS STORE 1020 US    HOWELL       * NJ | 67.01 |
| 09/15 | DEBIT POS, *****45185633936, AUT 091517 DDA PURCH W/CB<br>    TARGET T  4955 US HIGH     HOWELL       * NJ | 45.33 |
| 09/15 | DEBIT CARD PURCHASE, *****45185633936, AUT 091417 VISA DDA PUR<br>    HANDS ON                 FREEHOLD     * NJ | 30.00 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOHN M ALBANO
GRACE M ALBANO
DIP CASE 17-18140 DIST NJ

| | |
|---|---|
| Page: | 12 of 16 |
| Statement Period: | Aug 26 2017-Sep 25 2017 |
| Cust Ref #: | 4336897280-039-T-### |
| Primary Account #: | 433-6897280 |

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/15 | DEBIT CARD PURCHASE, *****45185633936, AUT 091317 VISA DDA PUR<br>STARBUCKS STORE 22993       FREEHOLD     * NJ | 4.54 |
| 09/15 | DEBIT CARD PURCHASE, *****45185633936, AUT 091417 VISA DDA PUR<br>MCDONALD S F7893        HOWELL      * NJ | 3.73 |
| 09/18 | DEBIT CARD PURCHASE, *****45183719679, AUT 091717 VISA DDA PUR<br>TRE            FREEHOLD     * NJ | 545.08 |
| 09/18 | DEBIT POS, *****45183719679, AUT 091617 DDA PURCHASE<br>BR FACTORY US 1771      TINTON FALLS  * NJ | 450.70 |
| 09/18 | DEBIT POS, *****45183719679, AUT 091617 DDA PURCHASE<br>J  M FACTORY        TINTON FALLS  * NJ | 399.79 |
| 09/18 | DEBIT POS, *****45185633936, AUT 091617 DDA PURCHASE<br>LB OUTLET 4139       TINTON FALLS  * NJ | 270.00 |
| 09/18 | DEBIT POS, *****45185633936, AUT 091817 DDA PURCH W/CB<br>STOP  SHOP 0815       HOWELL      * NJ | 246.79 |
| 09/18 | DEBIT CARD PURCHASE, *****45183719679, AUT 091717 VISA DDA PUR<br>4 JGS ORCHARD AND VINEYA   COLTS NECK   * NJ | 131.83 |
| 09/18 | DEBIT CARD PURCHASE, *****45183719679, AUT 091717 VISA DDA PUR<br>TUSCANY IV ITALIAN      MARLBORO    * NJ | 99.81 |
| 09/18 | DEBIT CARD PURCHASE, *****45183719679, AUT 091717 VISA DDA PUR<br>4 JGS ORCHARD AND VINEYA   908 930 8066  * NJ | 90.00 |
| 09/18 | DEBIT POS, *****45185633936, AUT 091617 DDA PURCHASE<br>LB OUTLET 4139       TINTON FALLS  * NJ | 74.93 |
| 09/18 | DEBIT POS, *****45183719679, AUT 091717 DDA PURCHASE<br>COLTS NECK WINE       COLTS NECK   * NJ | 71.97 |
| 09/18 | DEBIT POS, *****45185633936, AUT 091617 DDA PURCH W/CB<br>WAL MART SUPER CENTER    HOWELL     * NJ | 63.01 |
| 09/18 | DEBIT POS, *****45183719679, AUT 091617 DDA PURCHASE<br>BR FACTORY US 1771      TINTON FALLS  * NJ | 57.18 |
| 09/18 | DEBIT CARD PURCHASE, *****45183719679, AUT 091617 VISA DDA PUR<br>EXXONMOBIL  47982038    NEPTUNE    * NJ | 42.26 |
| 09/18 | DEBIT POS, *****45185633936, AUT 091817 DDA PURCHASE<br>BURLNGTON STORES306     FREEHOLD    * NJ | 39.86 |
| 09/18 | DEBIT CARD PURCHASE, *****45185633936, AUT 091517 VISA DDA PUR<br>TUSCANY IV ITALIAN      MARLBORO    * NJ | 39.19 |
| 09/18 | DEBIT POS, *****45185633936, AUT 091617 DDA PURCHASE<br>YCC STORE 00476       TINTON FALLS  * NJ | 30.96 |
| 09/18 | DEBIT CARD PURCHASE, *****45183719679, AUT 091717 VISA DDA PUR<br>4 JGS ORCHARD AND VINEYA   COLTS NECK   * NJ | 30.00 |
| 09/18 | DEBIT CARD PURCHASE, *****45183719679, AUT 091617 VISA DDA PUR<br>GREENLEAF BANANAS      TINTON FALLS  * NJ | 21.79 |
| 09/18 | DEBIT POS, *****45185633936, AUT 091617 DDA PURCH W/CB<br>WALGREENS STORE 3247 US   FREEHOLD    * NJ | 20.99 |
| 09/18 | DEBIT CARD PURCHASE, *****45185633936, AUT 091517 VISA DDA PUR<br>QUICK CHEK  151        HOWELL     * NJ | 20.00 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOHN M ALBANO
GRACE M ALBANO
DIP CASE 17-18140 DIST NJ

| | |
|---|---|
| Page: | 13 of 16 |
| Statement Period: | Aug 26 2017-Sep 25 2017 |
| Cust Ref #: | 4336897280-039-T-### |
| Primary Account #: | 433-6897280 |

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/18 | DEBIT CARD PURCHASE, *****45185633936, AUT 091417 VISA DDA PUR<br>STARBUCKS STORE 22993    FREEHOLD    * NJ | 15.98 |
| 09/18 | DEBIT CARD PURCHASE, *****45183719679, AUT 091517 VISA DDA PUR<br>PORT AUTHORITY E ZPASS    800 333 8655 * NY | 15.00 |
| 09/18 | DEBIT CARD PURCHASE, *****45183719679, AUT 091517 VISA DDA PUR<br>PORT AUTHORITY E ZPASS    800 333 8655 * NY | 15.00 |
| 09/18 | DEBIT CARD PURCHASE, *****45183719679, AUT 091517 VISA DDA PUR<br>ESSEN            NEW YORK    * NY | 11.76 |
| 09/18 | DEBIT CARD PURCHASE, *****45185633936, AUT 091617 VISA DDA PUR<br>STARBUCKS STORE 22993    FREEHOLD    * NJ | 9.83 |
| 09/18 | DEBIT CARD PURCHASE, *****45185633936, AUT 091617 VISA DDA PUR<br>AUNTIE ANNE S NJ133    TINTON FALLS * NJ | 6.93 |
| 09/18 | DEBIT CARD PURCHASE, *****45185633936, AUT 091617 VISA DDA PUR<br>STARBUCKS STORE 22993    FREEHOLD    * NJ | 4.54 |
| 09/18 | DEBIT CARD PURCHASE, *****45185633936, AUT 091517 VISA DDA PUR<br>STARBUCKS STORE 22993    FREEHOLD    * NJ | 4.54 |
| 09/18 | DEBIT CARD PURCHASE, *****45183719679, AUT 091617 VISA DDA PUR<br>ASBURY PARK PARKING    ASBURY PARK * NJ | 4.00 |
| 09/19 | DEBIT POS, *****45185633936, AUT 091917 DDA PURCH W/CB<br>STOP  SHOP 0815    HOWELL    * NJ | 150.41 |
| 09/19 | DEBIT POS, *****45185633936, AUT 091917 DDA PURCH W/CB<br>CVS PHARM 10363 4251    HOWELL    * NJ | 49.60 |
| 09/19 | DEBIT CARD PURCHASE, *****45185633936, AUT 091817 VISA DDA PUR<br>ROSARIOS DELI INC    FREEHOLD    * NJ | 25.09 |
| 09/19 | DEBIT CARD PURCHASE, *****45185633936, AUT 091817 VISA DDA PUR<br>WAWA 955    00009555    HOWELL    * NJ | 25.00 |
| 09/19 | DEBIT POS, *****45185633936, AUT 091917 DDA PURCHASE<br>TJ MAXX 4773 ROUTE 9    HOWELL    * NJ | 23.50 |
| 09/19 | DEBIT CARD PURCHASE, *****45183719679, AUT 091817 VISA DDA PUR<br>CHEF YU        NEW YORK    * NY | 14.00 |
| 09/19 | DEBIT CARD PURCHASE, *****45183719679, AUT 091817 VISA DDA PUR<br>SQ GREGORYS COFFEE    NEW YORK    * NY | 7.26 |
| 09/20 | ELECTRONIC PMT-WEB, FSTENERGY JCPL ONLINE PMT CKF****13488POS | 291.00 |
| 09/20 | DEBIT POS, *****45185633936, AUT 092017 DDA PURCH W/CB<br>STOP  SHOP 0815    HOWELL    * NJ | 175.67 |
| 09/20 | DEBIT POS, *****45185633936, AUT 092017 DDA PURCH W/CB<br>WM SUPERC WAL MART SUP    HOWELL    * NJ | 133.36 |
| 09/20 | TD ATM DEBIT, *****45185633936, AUT 092017 DDA WITHDRAW<br>3300 ROUTE 9        FREEHOLD    * NJ | 100.00 |
| 09/20 | DEBIT POS, *****45185633936, AUT 092017 DDA PURCHASE<br>RAINBOW 1927 3681 ROUTE    FREEHOLD    * NJ | 62.96 |
| 09/20 | DEBIT POS, *****45185633936, AUT 092017 DDA PURCH W/CB<br>TARGET T 4955 US HIGH    HOWELL    * NJ | 56.03 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# TD Bank
### America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

JOHN M ALBANO
GRACE M ALBANO
DIP CASE 17-18140 DIST NJ

| | |
|---|---|
| Page: | 14 of 16 |
| Statement Period: | Aug 26 2017-Sep 25 2017 |
| Cust Ref #: | 4336897280-039-T-### |
| Primary Account #: | 433-6897280 |

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/20 | DEBIT POS, *****45185633936, AUT 092017 DDA PURCH W/CB<br>CVS PHARM 10363  4251      HOWELL      * NJ | 51.19 |
| 09/20 | DEBIT CARD PURCHASE, *****45185633936, AUT 091917 VISA DDA PUR<br>PANERA BREAD  3958      HOWELL      * NJ | 29.54 |
| 09/20 | DEBIT POS, *****45185633936, AUT 092017 DDA PURCH W/CB<br>WALGREENS STORE 5159 US     HOWELL      * NJ | 29.40 |
| 09/20 | DEBIT POS, *****45185633936, AUT 092017 DDA PURCHASE<br>TONYS FAMILY PH       FREEHOLD      * NJ | 28.88 |
| 09/20 | DEBIT POS, *****45185633936, AUT 092017 DDA PURCH W/CB<br>WALGREENS STORE 3247 US     FREEHOLD      * NJ | 21.00 |
| 09/20 | ELECTRONIC PMT-WEB, NEW JERSEY GAS ONLINE PMT CKF****13488POS | 8.84 |
| 09/20 | DEBIT CARD PURCHASE, *****45185633936, AUT 091817 VISA DDA PUR<br>STARBUCKS STORE 22993      FREEHOLD      * NJ | 8.55 |
| 09/20 | DEBIT CARD PURCHASE, *****45183719679, AUT 091917 VISA DDA PUR<br>SQ  GREGORYS COFFEE       NEW YORK      * NY | 6.25 |
| 09/21 | DEBIT POS, *****45185633936, AUT 092117 DDA PURCH W/CB<br>STOP   SHOP 0815         HOWELL      * NJ | 97.05 |
| 09/21 | DEBIT CARD PURCHASE, *****45185633936, AUT 091917 VISA DDA PUR<br>BAMBOO KITCHEN          FREEHOLD      * NJ | 63.40 |
| 09/21 | DEBIT CARD PURCHASE, *****45185633936, AUT 091817 VISA DDA PUR<br>FTF COM              646 825 4600  * NY | 50.85 |
| 09/21 | DEBIT POS, *****45185633936, AUT 092117 DDA PURCH W/CB<br>CVS PHARM 10363  4251      HOWELL      * NJ | 46.96 |
| 09/21 | DEBIT POS, *****45185633936, AUT 092117 DDA PURCH W/CB<br>TARGET T  55 US HWY 9       MANALAPAN      * NJ | 46.39 |
| 09/21 | DEBIT CARD PURCHASE, *****45183719679, AUT 092017 VISA DDA PUR<br>ANDREWS COFFEE SHOP      NEW YORK      * NY | 24.96 |
| 09/21 | DEBIT CARD PURCHASE, *****45185633936, AUT 091917 VISA DDA PUR<br>STARBUCKS STORE 22993      FREEHOLD      * NJ | 9.83 |
| 09/21 | DEBIT CARD PURCHASE, *****45183719679, AUT 092017 VISA DDA PUR<br>SQ  GREGORYS COFFEE       NEW YORK      * NY | 5.30 |
| 09/22 | TD ATM DEBIT, *****45183719679, AUT 092217 DDA WITHDRAW<br>469 7TH AVENUE         NEW YORK      * NY | 500.00 |
| 09/22 | DEBIT POS, *****45185633936, AUT 092217 DDA PURCH W/CB<br>WM SUPERC WAL MART SUP     HOWELL      * NJ | 187.92 |
| 09/22 | DEBIT POS, *****45185633936, AUT 092217 DDA PURCHASE<br>ULTA  661              HOWELL      * NJ | 121.25 |
| 09/22 | DEBIT POS, *****45185633936, AUT 092217 DDA PURCH W/CB<br>SHOPRITE HOWELL  S1 459      HOWELL      * NJ | 107.45 |
| 09/22 | DEBIT CARD PURCHASE, *****45185633936, AUT 092117 VISA DDA PUR<br>TUSCANY IV ITALIAN        MARLBORO      * NJ | 73.29 |
| 09/22 | DEBIT POS, *****45185633936, AUT 092217 DDA PURCH W/CB<br>BEDBATH BEYOND  4075 ROU    HOWELL      * NJ | 56.02 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**TD Bank**
America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

JOHN M ALBANO
GRACE M ALBANO
DIP CASE 17-18140 DIST NJ

| | |
|---|---|
| Page: | 15 of 16 |
| Statement Period: | Aug 26 2017-Sep 25 2017 |
| Cust Ref #: | 4336897280-039-T-### |
| Primary Account #: | 433-6897280 |

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/22 | DEBIT POS, *****45185633936, AUT 092217 DDA PURCH W/CB<br>    TARGET T  4955 US HIGH     HOWELL      * NJ | 50.14 |
| 09/22 | DEBIT CARD PURCHASE, *****45185633936, AUT 092117 VISA DDA PUR<br>    HANDS ON                FREEHOLD     * NJ | 30.00 |
| 09/22 | DEBIT POS, *****45185633936, AUT 092217 DDA PURCH W/CB<br>    WALGREENS STORE 1020 US     HOWELL      * NJ | 24.26 |
| 09/22 | DEBIT CARD PURCHASE, *****45185633936, AUT 092117 VISA DDA PUR<br>    WAWA  955    00009555     HOWELL      * NJ | 15.00 |
| 09/22 | DEBIT CARD PURCHASE, *****45183719679, AUT 092117 VISA DDA PUR<br>    ESSEN              NEW YORK     * NY | 8.39 |
| 09/22 | DEBIT CARD PURCHASE, *****45185633936, AUT 092017 VISA DDA PUR<br>    STARBUCKS STORE 22993     FREEHOLD     * NJ | 4.54 |
| 09/25 | DEBIT POS, *****45183719679, AUT 092317 DDA PURCHASE<br>    WM SUPERC WAL MART STO     FREEHOLD     * NJ | 516.94 |
| 09/25 | DEBIT POS, *****45185633936, AUT 092517 DDA PURCH W/CB<br>    STOP   SHOP 0815         HOWELL      * NJ | 159.72 |
| 09/25 | DEBIT POS, *****45185633936, AUT 092517 DDA PURCH W/CB<br>    WAL MART SUPER CENTER     HOWELL      * NJ | 130.60 |
| 09/25 | DEBIT POS, *****45185633936, AUT 092417 DDA PURCH W/CB<br>    STOP   SHOP 0815         HOWELL      * NJ | 95.81 |
| 09/25 | DEBIT CARD PURCHASE, *****45183719679, AUT 092317 VISA DDA PUR<br>    FRANKIE FEDS PIZZA        FREEHOLD     * NJ | 69.09 |
| 09/25 | DEBIT CARD PURCHASE, *****45183719679, AUT 092317 VISA DDA PUR<br>    TEXAS ROADHOUSE FR2389     PARLIN     * NJ | 68.72 |
| 09/25 | DEBIT CARD PURCHASE, *****45185633936, AUT 092317 VISA DDA PUR<br>    MORAVIAN FLORIST        STATEN ISLAND * NY | 64.18 |
| 09/25 | DEBIT POS, *****45185633936, AUT 092517 DDA PURCHASE<br>    VICTORIA S SECRET 0428     FREEHOLD     * NJ | 56.00 |
| 09/25 | DEBIT POS, *****45185633936, AUT 092517 DDA PURCH W/CB<br>    TARGET T  4955 US HIGH     HOWELL      * NJ | 48.99 |
| 09/25 | DEBIT CARD PURCHASE, *****45185633936, AUT 092217 VISA DDA PUR<br>    CHIPOTLE 2569          HOWELL      * NJ | 48.31 |
| 09/25 | DEBIT POS, *****45185633936, AUT 092517 DDA PURCH W/CB<br>    CVS PHARM 10363  4251     HOWELL      * NJ | 48.00 |
| 09/25 | DEBIT POS, *****45185633936, AUT 092517 DDA PURCHASE<br>    WAL MART STORE         FREEHOLD     * NJ | 42.09 |
| 09/25 | DEBIT CARD PURCHASE, *****45183719679, AUT 092217 VISA DDA PUR<br>    TAVOLA              NEW YORK     * NY | 33.75 |
| 09/25 | DEBIT POS, *****45185633936, AUT 092417 DDA PURCH W/CB<br>    WALGREENS STORE 1020 US     HOWELL      * NJ | 24.26 |
| 09/25 | DEBIT CARD PURCHASE, *****45185633936, AUT 092417 VISA DDA PUR<br>    LUKOIL 57739           HOWELL      * NJ | 20.00 |
| 09/25 | DEBIT CARD PURCHASE, *****45185633936, AUT 092217 VISA DDA PUR<br>    LUKOIL 57739           HOWELL      * NJ | 20.00 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOHN M ALBANO
GRACE M ALBANO
DIP CASE 17-18140 DIST NJ

Page: 16 of 16
Statement Period: Aug 26 2017-Sep 25 2017
Cust Ref #: 4336897280-039-T-###
Primary Account #: 433-6897280

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/25 | DEBIT POS, *****45185633936, AUT 092417 DDA PURCHASE<br>TJ MAXX   4773 ROUTE 9      HOWELL      * NJ | 19.99 |
| 09/25 | DEBIT CARD PURCHASE, *****45183719679, AUT 092317 VISA DDA PUR<br>STARBUCKS STORE 07854      OCEAN TOWNSHI * NJ | 13.52 |
| 09/25 | DEBIT CARD PURCHASE, *****45185633936, AUT 092117 VISA DDA PUR<br>PARK NINE DINER       FREEHOLD      * NJ | 9.19 |
| 09/25 | DEBIT CARD PURCHASE, *****45183719679, AUT 092117 VISA DDA PUR<br>NY PIZZA SUPREMA      NEW YORK    * NY | 8.75 |
| 09/25 | DEBIT CARD PURCHASE, *****45183719679, AUT 092217 VISA DDA PUR<br>TST  GREGORY S COFFEE      NEW YORK    * NY | 7.30 |
| 09/25 | DEBIT CARD PURCHASE, *****45185633936, AUT 092117 VISA DDA PUR<br>STARBUCKS STORE 22993       FREEHOLD     * NJ | 4.54 |
| 09/25 | DEBIT CARD PURCHASE, *****45185633936, AUT 092217 VISA DDA PUR<br>STARBUCKS STORE 22993       FREEHOLD     * NJ | 4.54 |
| 09/25 | DEBIT CARD PURCHASE, *****45183719679, AUT 092217 VISA DDA PUR<br>ASBURY PARK PARKING      ASBURY PARK   * NJ | 4.00 |
| | Subtotal: | 22,858.17 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/31 | DEBIT | 500.00 |
| 09/08 | DEBIT | 500.00 |
| | Subtotal: | 1,000.00 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 08/25 | 84,031.59 | 09/12 | 83,879.18 |
| 08/28 | 82,582.65 | 09/13 | 83,426.41 |
| 08/29 | 82,115.62 | 09/14 | 81,780.66 |
| 08/30 | 80,508.46 | 09/15 | 80,724.63 |
| 08/31 | 85,496.61 | 09/18 | 86,698.94 |
| 09/01 | 84,037.65 | 09/19 | 86,404.08 |
| 09/05 | 80,978.07 | 09/20 | 85,401.41 |
| 09/06 | 80,272.96 | 09/21 | 85,056.67 |
| 09/07 | 79,566.47 | 09/22 | 92,760.59 |
| 09/08 | 87,092.35 | 09/25 | 91,242.30 |
| 09/11 | 84,829.95 | | |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender